# UNITED STATES DISTRICT COURT DISTRICT OF ARIZONA

```
☒ FILED          ____ LODGED
____ RECEIVED    ____ COPY

MAR 1 6 2018

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY_____ DEPUTY
```

## EXHIBIT LIST  ---  CRIMINAL

☐ Motion to Suppress          ☐ Non-Jury Trial          ☒ Jury Trial

USA vs. Alahmedalabdaloklah,
Last, First, Middle Initial

CR- 12-1263-PHX-ROS
Year-Case No-Deft No-Judge

☒ GOVERNMENT          ☐ DEFENDANT

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1. | | 1/31/18 | Photograph of Ahmed Alahmedalabdaloklah |
| 2. | | | New York Times Article Dated 9/26/16 |
| 3. | | | LAWFARE Article Dated 3/24/17 |
| 4. & 4a | | 2/27/18 | Copy of Email Dated 7/2/05 from dhari_jamal@yahoo.com to nabilsweets@hotmail.com & translation |
| 5. & 5a | | 2/27/18 | Copy of Email Dated 6/25/06 from dhari_jamal@yahoo.com to alarabia_2004@yahoo.com & translation |
| 6. & 6a | | 2/27/18 | Copy of Email Dated 9/23/08 from dhari_jamal@yahoo.com to abbas@aroua.com & translation |
| 7. & 7a | | 2/27/18 | Copy of Email Dated 9/06/09 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com & translation |
| 8. & 8a | | 2/27/18 | Copy of Email Dated 2/24/08 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com & translation |
| 9. & 9a | | 2/27/18 | Copy of Email Dated 5/31/08 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com & translation |
| 10. & 10a | | 2/27/18 | Copy of Email Dated 6/2/08 from theiraqlion80@yahoo.com to dhari_jamal@yahoo.com & translation |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 11. ع 11a | | 2/27/18 | Copy of Email Dated 8/2/08 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com ع translation |
| 12. ع 12a | | 2/27/18 | Copy of Email Dated 9/21/08 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com ع translation |
| 13. | | | Photograph of Talib Hamdan, aka Abu Ghassan |
| 14. ع 14a | ع 1/31/18 | 2/27/18 | Copy of Email Dated 1/9/07 from dhari_jamal@yahoo.com to Abdullah.lootah@istithmar.ae ع translation |
| 15. ع 15a | | 2/27/18 | Copy of Email Dated 3/10/08 from dhari_jamal@yahoo.com to h77_abbas@yahoo.com ع translation |
| 16. | | 2/27/18 | Copy of Email Dated 8/13/08 dhari_jamal@yahoo.com to tamijorg@yahoo.com |
| 17. ع 17a | | 2/27/18 | Copy of Email Dated 8/24/08 from qualityinnhotel@hotmail.com to dhari_jamal@yahoo.com ع translation |
| 18. ع 18a | | 2/27/18 | Copy of Email Dated 11/10/08 from john_john2008812@yahoo.com to dhari_jamal@yahoo.com ع translation |
| 18A. ع 18A1 | | 2/27/18 | Copy of Email Dated 11/11/08 from john_john2008812@yahoo.com to dhari_jamal@yahoo.com ع translation |
| 19. ع 19a | | 2/27/18 | Copy of Email Dated 11/11/08 from john_john2008812@yahoo.com to dhari_jamal@yahoo.com ع translation |
| 20. ع 20a | | 2/27/18 | Copy of Email Dated 12/19/08 from john_john2008812@yahoo.com to dhari_jamal@yahoo.com ع translation |
| 21. | | 2/27/18 | Photograph of Talib Hamdan, aka Abu Ghassan |
| 22. | | 2/27/18 | Photograph of Hamdan Ibrahim Hamdan |
| 23. | | 2/27/18 | Photograph of Mohammed Hussain Ali, aka Mohammed Ali Ways |
| 24. | | 2/27/18 | Photograph of Ahmed Alahmedalabdaloklah and copy of Iraqi Passport pages in the Name Ahmed H. Farhan |
| 25. | | 2/27/18 | Two photographs of Mohammed Hussain Ali, aka Mohammed Ali Ways |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 26. & 26a | | 2/27/18 | Identification of Mohammed Hussain Ali, aka Mohammed Ali Ways  & translation |
| 27. & 27a | | | Ministry of Interior Identification of Mohammed Hussain Ali, aka Mohammed Ali Ways  & translation |
| 28. & 28a | | | Ministry of Interior Training Certificate for Mohammed Hussain Ali, aka Mohammed Ali Ways  & translation |
| 29. & 29a | | | Two Pages of Hand Written Notes from image file on QPX100  & translation |
| 30. & 30a | | | One Page Hand Written Note from image file on QPX100  & translation |
| 31. & 31a | | ↓ | One Page Hand Written Note from image file on QPX100  & translation |
| 32. | | | Yahoo Messenger Communication from image file on QPX100 |
| 33. | | | FBI Translation of Material.doc and Diya.doc (1/25/2017) |
| 34. | | 1/31/18 | National Geospatial Intelligence Agency Orientation and Site Maps |
| 35. | | | National Geospatial Intelligence Agency Imagery of Sites |
| 36. | | | Evan Kohlmann Expert Report 1 |
| 37. | | | Evan Kohlmann Expert Report 1 supporting media disk |
| 38. | | | Map of West Baghdad/Abu Ghraib Area |
| 39. | | | Video of Jamal Al-Dhari Deposition, 7/13/2017 |
| 40. | | | Transcript of Jamal Al-Dhari Deposition, 7/13/2017 |
| 41. | | | Video of Muhammad Hussain Ali Deposition, 7/20/2017 |
| 42. | | | Transcript of Muhammad Hussain Ali Deposition, 7/20/2017 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 43. | | | CART Report 06/22/2017 |
| 44. | | | QPX100 (Blu Ray disk containing forensic image of Muhammad Hussain Ali's laptop hard drive) |
| 45. | | | CART Report 08/18/2016 |
| 46. | | 2\|1\|18 | Scene photographs for CEXC IZ/7935/06 (Omar Cache) (46-46z) Photograph of Room A1 (Inventory) Bates 004450 |
| 46a. | | 2\|1\|18 | Photograph of Room A4 (Inventory) Bates 004451 |
| 46b. | | | Photograph of Room A5 (Inventory) Bates 004453 |
| 46c. | | 2\|1\|18 | Photograph of Room A6 (Inventory) Bates 004455 |
| 46d. | | | Photograph of Backside of Senao LRCT Bates 004486 |
| 46e. | | 2\|1\|18 | Photograph of Room A1 (Desk) Bates 004459 |
| 46f. | | 2\|1\|18 | Photograph of Room A1 (Overall)(Q55) Bates 004460 |
| 46g. | | 2\|1\|18 | Photograph of Room A1 (Desk) Bates 004461 |
| 46h. | | | Photograph of Room 4 (Photograph of room) Bates 004462 |
| 46i. | | | Photograph of Room 2 (Photograph of room) Bates 004468 |
| 46j. | | | Photograph of Room 3 (Photograph of room) Bates 004469 |
| 46k. | | | Photograph of Room 6 (Photograph of room) Bates 004488 |
| 46l. | | 2\|1\|18 | Photograph of Room 6 (Photograph of floor on side) Bates 004492 |
| 46m. | | | Photograph of Room 1 (Photograph of room) Bates 004508 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 46n. | | | Photograph of Room 4 (Photograph of room) Bates 004512 |
| 46o. | | | Photograph of Room 5 (Photograph of room) Bates 004513 |
| 46p. | | 2/1/18 | Photograph of Room 6 (Photograph of room) Bates 004514 |
| 46q. | | | Photograph (facing out from interior Omar) Bates 004585 |
| 46r. | | | Photograph (staircase) Bates 004586 |
| 46s. | | | Photograph (sign exterior) Bates 004588 |
| 46t. | | 2/1/18 | Photograph (exterior Omar) Bates 004592 |
| 46u. | | 2/1/18 | Photograph (exterior Omar) Bates 004596 |
| 46v. | | 2/1/18 | Photograph (exterior Omar) Bates 004595 |
| 46w. | | 2/1/18 | Sketch CEXC 7935-06 (Room B) Bates 020931 |
| 46x. | | 2/1/18 | Sketch CEXC 7935-06 (Room A) Bates 020930 |
| 46y. | | 2/1/18 | Photograph of Work Station (Q55) Bates 004458 |
| 46z. | | | Photograph of Transceiver Radios (Q55) Bates 004556 |
| 47. | | 2/1/18 | Scene photographs for CEXC IZ/7935/06 (Omar Cache) (47-47y) Photo of Bookshelf (Q38) Bates 004477 |
| 47a. | | 2/1/18 | Photograph of Xelibri Box (Q38) Bates 004478 |
| 47b. | | 2/1/18 | Photograph of Q38 Bates 004483 |
| 47c. | | 2/1/18 | Photograph of 5A (Q38) Bates 004454 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 47d. | | 2/1/18 | Photograph of Alahmedalabdaloklah's Identification Card Bates 004487 |
| 47e. | | | Photograph of two soldering irons and wires Bates 004475 |
| 47f. | | | Photograph of Stack of Hyundai Mobile Phones (Inventory) Bates 004607 |
| 47g. | | | Photograph of Room A4 (Inventory) Bates 004579 |
| 47h. | | | Photograph of Room A1 (Inventory) Bates 004576 |
| 47i. | | | Photograph of DTMF 11 Board (fully populated) Bates 004545 |
| 47j. | | | Photograph of DTMF 11 (fully populated) Bates 004543 |
| 47k. | | | Photograph of DTMF transmitter Bates 004489 |
| 47l. | | | Photograph of Bookshelf (Q38) Bates 004482 |
| 47m. | | | Photograph of Circuit Board and Al Khateeb Key Fob Bates 004444 |
| 47n. | | | Photograph of Battery Bates 004550 |
| 47o. | | | Photograph of Inventory (radios and schematics) Bates 004606 |
| 47p. | | | Photograph of Room A1 Bates 004467 |
| 47q. | | 2/1/18 | Photograph of NRD-545 DSP Receiver (close-up) 004465 |
| 47r. | | | Photograph of Electronics, Transceivers & Electronic Components Bates 004493 |
| 47s. | | 2/1/18 | Photograph of Transceivers Bates 004449 |
| 47t. | | | Photograph of DTMF 11 Bates 004485 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 47u. | | | Photograph of Cell Phones, PMR's Bates 004553 |
| 47v. | | | Photograph of Radio Receivers, PMR's & Cell Phone Bates 004441 |
| 47w. | | | Photograph of Inventory (Scanlock) Bates 004575 |
| 47x. | | | Photograph of Documents and Electronics Bates 004608 |
| 47y. | | 2/1/18 | Photograph of Drill Presses |
| 47z. | | 2/1/18 | Photograph of Table in Room B4 Bates 004503 |
| 48. | | | CEXC Triage Inventory for CEXC IZ/7935/06 (Omar Cache) (Bates 020841-020856) |
| 48a. | | | FBI Shipping Documents from CEXC to TEDAC Dated October 27, 2006 (Bates 000962-000967) |
| 48b. | | | FBI Shipping Documents from CEXC to TEDAC Dated September 11, 2006 (Bates 020557-020559) |
| 48c. | | | FBI Shipping Documents from CEXC to TEDAC Dated December 2, 2006 (Bates 000977-000980) |
| 48d. | | | FBI Shipping Documents from CEXC to TEDAC Dated December 1, 2006 (Bates 000982-000988) |
| 49. | | 2/6/18 | CEXC evidence photographs for CEXC IZ/7935/06 (Omar Cache) (49-49Z) Photograph of Scanlock (CEXC) Bates 018044 |
| 49a. | | | Photograph of Scanlock (CEXC) Bates 018045 |
| 49b. | | | Photograph of Scanlock (CEXC) Bates 018046 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 49c. | | | Photograph of Scanlock (CEXC) Bates 018047 |
| 49d. | | | Photograph of Scanlock (CEXC) Bates 018048 |
| 49e. | | | Photograph of Scanlock (CEXC) Bates 018049 |
| 49f. | | | Photograph of Scanlock (CEXC) Bates 018050 |
| 49g. | | | Photograph of Scanlock (CEXC) Bates 018051 |
| 49h. | | | Photograph of Scanlock (CEXC) Bates 018052 |
| 49i. | | | Photograph of Scanlock (CEXC) Bates 018053 |
| 49j. | | | CEXC Photograph of NRD-545 Receiver Bates 018077 |
| 49k. | | | CEXC Photograph of NRD-545 Receiver Bates 018078 |
| 49l. | | | CEXC Photograph of NRD-545 Receiver Bates 018079 |
| 49m. | | | CEXC Photograph of NRD-545 Receiver Bates 018080 |
| 49n. | | | CEXC Photograph of NRD-545 Receiver Bates 018081 |
| 49o. | | | CEXC Photograph of NRD-545 Receiver Bates 018082 |
| 49p. | | | CEXC Photograph of NRD-545 Receiver Bates 018083 |
| 49q. | | | CEXC Photograph of NRD-545 Receiver Bates 018084 |
| 49r. | | | CEXC Photograph of NRD-545 Receiver Bates 018085 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 49s. | | | CEXC Photograph of Q38 Bates 018225 |
| 49t. | | 2/6/18 | CEXC Photograph of Q38 Bates 018226 |
| 49u. | | 2/6/18 | CEXC Photograph of Q38 Bates 018227 |
| 49v. | | | CEXC Photograph of Q38 Bates 018228 |
| 49w. | | | CEXC Photograph of Q38 Bates 018229 |
| 49x. | | | CEXC Photograph of Q38 Bates 018230 |
| 49y. | | | CEXC Photograph of Q38 Bates 018231 |
| 49z. | | | CEXC Photograph of Q38 Bates 018232 |
| 50. | | 2/6/18 | CEXC evidence photographs for CEXC IZ/7935/06 (Omar Cache) (50-50z) CEXC Photograph of Q38 Bates 018233 |
| 50a. | | | CEXC Photograph of Q38 Bates 018234 |
| 50b. | | | CEXC Photograph of Q38 Bates 018235 |
| 50c. | | 2/6/18 | CEXC Photograph of Q38 Bates 018236 |
| 50d. | | | CEXC Photograph of Q38 Bates 018237 |
| 50e. | | 2/6/18 | CEXC Photograph of Q38 Bates 018238 |
| 50f. | | | CEXC Photograph of Q38 Bates 018239 |
| 50g. | | | CEXC Photograph of Q38 Bates 018240 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 50h. | | 2/6/18 | CEXC Photograph of Q55 Bates 018716 |
| 50i. | | | CEXC Photograph of Q55 Bates 018717 |
| 50j. | | | CEXC Photograph of Q55 Bates 018718 |
| 50k. | | | CEXC Photograph of Q55 Bates 018719 |
| 50l. | | | CEXC Photograph of Q55 Bates 018720 |
| 50m. | | | CEXC Photograph of Q55 Bates 018721 |
| 50n. | | | CEXC Photograph of Q55 Bates 018722 |
| 50o. | | | CEXC Photograph of Q55 Bates 018723 |
| 50p. | | | CEXC Photograph of Q55 Bates 018724 |
| 50q. | | | CEXC Photograph of Q55 Bates 018725 |
| 50r. | | | CEXC Photograph of Q55 Bates 018726 |
| 50s. | | | CEXC Photograph of Q55 Bates 018727 |
| 50t. | | | CEXC Photograph of Q55 Bates 018728 |
| 50u. | | | CEXC Photograph of Radio Transceivers (Zodiac PA-162 Radio XQR) Bates 018614 |
| 50v. | | | CEXC Photograph of Radio Transceivers (Zodiac PA-162 Radio XQR) Bates 018633 |
| 50w. | | | CEXC Photograph of PIC Programmers Bates 019105 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 50x. | | | CEXC Photograph of PIC Programmers Bates 019106 |
| 50y. | | | CEXC Photograph of PIC Programmers Bates 019107 |
| 50z. | | | CEXC Photograph of PIC Programmers Bates 019108 |
| 51. | | | CEXC evidence photograph for CEXC IZ/7935/06 (Omar Cache) (51-51z) Photographs of Hyundai Mobile Phones Bates 018353 |
| 51a. | | | CEXC Photograph of Motorola PMR's and Walkie Talkie Bates 018529 |
| 51b. | | | CEXC Photograph of Motorola PMR's and Walkie Talkie Bates 018530 |
| 51c. | | | CEXC Photograph of Motorola PMR's and Walkie Talkie Bates 018531 |
| 51d. | | | CEXC Photograph of Motorola PMR's and Walkie Talkie Bates 018532 |
| 51e. | | | CEXC Photograph of Motorola PMR's and Walkie Talkie Bates 018533 |
| 51f. | | | CEXC Photograph of Motorola PMR's and Walkie Talkie Bates 018534 |
| 51g. | | | CEXC Photograph of Xelibri Cell Phones Bates 018363 |
| 51h. | | | CEXC Photograph of Xelibri Cell Phones Bates 018370 |
| 51i. | | | CEXC Photograph of DTMF-11 Boards Bates 019030 |
| 51j. | | | CEXC Photograph of DTMF-11 Boards Bates 019031 |
| 51k. | | | CEXC Photograph of DTMF-11 Boards Bates 019032 |
| 51l. | | | CEXC Photograph of PIC Programmer Bates 019105 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 51m. | | | CEXC Photograph of PIC Programmer Bates 019106 |
| 51n. | | | CEXC Photograph of PIC Programmer Bates 019107 |
| 51o. | | | CEXC Photograph of PIC Programmer Bates 019108 |
| 51p. | | | CEXC Photograph of Audiovox PMR Bates 018596 |
| 51q. | | | CEXC Photograph of Al Khateeb Key Fobs Bates 018540 |
| 51r. | | | CEXC Photograph of Al Khateeb Key Fobs Bates 018544 |
| 51s. | | | CEXC Photograph of Modified Timer Bates 018938 |
| 51t. | | | CEXC Photograph of Modified Timer Bates 018939 |
| 51u. | | | CEXC Photograph of DTMF 11 (MHO) Bates 018995 |
| 51v. | | | CEXC Photograph of DTMF 11 (MHO) Bates 018996 |
| 51w. | | | CEXC Photograph of DTMF 11 (MHO) Bates 018997 |
| 51x. | | | CEXC Photograph of DTMF 11 (MHO) 018998 |
| 51y. | | | CEXC Photograph of DTMF 11 (MHO) Bates 018999 |
| 51z. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019000 |
| 52. | | | CEXC evidence photograph for CEXC IZ/7935/06 (Omar Cache) (52-52z) CEXC Photographs of DTMF 11 (MHO) Bates 019001 |
| 52a. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019002 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 52b. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019003 |
| 52c. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019004 |
| 52d. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019005 |
| 52e. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019006 |
| 52f. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019007 |
| 52g. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019008 |
| 52h. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019009 |
| 52i. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019010 |
| 52j. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019011 |
| 52k. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019012 |
| 52l. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019013 |
| 52m. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019014 |
| 52n. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019015 |
| 52o. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019016 |
| 52p. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019017 |
| 52q. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019018 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 52r. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019019 |
| 52s. | | | CEXC Photograph of DTMF 11 (MHO) Bates 019020 |
| 52t. | | | CEXC Photograph of Senao Handset LRCT Base Bates 018394 |
| 52u. | | | CEXC Photograph (5 output of PCB) Bates 018823 |
| 52v. | | | CEXC Photograph (5 output of PCB) Bates 018824 |
| 52w. | | | CEXC Photograph of Grinder Bates 018825 |
| 52x. | | | CEXC Photograph of Grinder Bates 018826 |
| 52y. | | | CEXC Photograph of Tripod Bates 018827 |
| 52z. | | | CEXC Photograph of Delta Telephone Bates 018828 |
| 53. | | | CEXC evidence photographs for CEXC IZ/7935/06 (Omar Cache) (53-53e) Photograph of Delta Telephone Bates 018829 |
| 53a. | | | CEXC Photograph of Delta Telephone Bates 018830 |
| 53b. | | | CEXC Photograph of Delta Telephone Bates 018831 |
| 53c. | | | CEXC Photograph of Batteries Bates 018832 |
| 53d. | | | CEXC Photograph of Batteries Bates 018833 |
| 53e. | | | CEXC Photograph of Batteries Bates 018834 |
| 54. | | | TEDAC Chain of Custody Log for CEXC IZ/7935/06 (Omar Cache)(Bates 000960-000976) |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 54a. | | | TEDAC Chain of Custody Log for CEXC IZ/7935/06 (Omar Cache)(Bates 010261-010344) |
| 55. | | 2/7/18 | Q89 - Celma Angle Grinder (CEXC IZ/7935/06) |
| 56. | | 2/7/18 | Q92 - 4 Spools of Solder (CEXC IZ/7935/06) |
| 56a. | | 2/7/18 | Tan Handle Soldering Iron |
| 56b. | | 2/7/18 | Blue Handle Soldering Iron |
| 56c. | | | Green Plastic Bag |
| 57. | | 2/7/18 | Q135 - 9 PIC 16F630 (CEXC IZ/7935/06) |
| 57a. | | 2/7/18 | 1 PIC 16F628A |
| 58. | | 2/7/18 | Q145 - 18 18-Pin MT8870DE Integrated Circuits (CEXC IZ/7935/06) |
| 59. | | 2/7/18 | Q146 - 4 DTMF CMD CM8870PL Integrated Circuits (CEXC IZ/7935/06) |
| 59a. | | 2/7/18 | 19 BCD to Decimal Decoder Integrated Circuits 5CAYFVK CD4028BE Texas Instruments |
| 60. | | 2/7/18 | Q147 - 69 BDX53C Darlington Pair Transistors with Center Leg Removed (CEXC IZ/7935/06) |
| 60a. | | | Plastic Bag |
| 61. | | 2/7/18 | Q148 - 1 CM8870 PI 0102-B Integrated Circuit (CEXC IZ/7935/06) |
| 61a. | | 2/7/18 | 15 CM8870 PI 0448-B Integrated Circuits |
| 61b. | | 2/7/18 | 7 CM8870 PI 0105-B Integrated Circuits |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 61c. | | 2/7/18 | 18 CM8870 PI 0104-B Integrated Circuits |
| 61d. | | 2/7/18 | 2 CM8870 PI 0123 Integrated Circuits |
| 61e. | | 2/7/18 | 1 CM8870 PI 0103-B Integrated Circuit |
| 61f. | | 2/7/18 | 12 CM8870 PI 0110-B Integrated Circuits |
| 61g. | | 2/7/18 | 2 MT8870 DE 0111-B Integrated Circuits |
| 61h. | | 2/7/18 | 1 MT8870 DE Integrated Circuit |
| 62. | | 2/7/18 | Q149 - 120 16-pin DIP Sockets, Plastic Bag (CEXC IZ/7935/06) |
| 63. | | 2/7/18 | Q218 - Etching Board Sheet 12" x 24" (CEXC IZ/7935/06) |
| 64. | | | Photo of Q38 - Radio Controlled Switch (CEXC IZ/7935/06) |
| 64a. | | 2/6/18 | Piece of White Electrical Tape with Cardboard Backing |
| 64b. | | 2/6/18 | Piece of Clear Tape with Cardboard Backing |
| 64c. | | 2/6/18 | Sonex Battery |
| 64d. | | 2/6/18 | Piece of Clear Tape |
| 64e. | | 2/6/18 | Sonex Battery |
| 64f. | | 2/6/18 | SZSAW JDQ-3A Receiver |
| 64g. | | 2/6/18 | Battery Connector with Two Wires |
| 64h. | | 2/6/18 | Battery Connector with Two Wires |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 64i. | | 2/6/18 | Yellow and White Twisted Wires with Connector |
| 64j. | | 2/6/18 | Green Wire with Two Connectors |
| 64k. | | 2/6/18 | Connector |
| 64l. | | 2/6/18 | Piece of Box |
| 64m. | | 2/6/18 | Piece of Box |
| 64n. | | 2/6/18 | Piece of Box |
| 64o. | | 2/6/18 | Piece of Box |
| 64p. | | 2/6/18 | Piece of Box |
| 64q. | | 2/6/18 | CEXC Evidence Bag |
| 65. | | 2/6/18 | Q39 - DTMF 11 Custom Circuit with Partial Project Box (CEXC IZ/7935/06) |
| 66. | | 2/6/18 | Q40 - DTMF 11 Custom Circuit with Partial Project Box (CEXC IZ/7935/06) |
| 67. | | 2/6/18 | Q43 - DTMF 11 Custom Circuit with Partial Project Box (CEXC IZ/7935/06) |
| 68. | | | Photo of Q44 - DTMF 11 Custom Circuit and Modified Hands-Free Headset (CEXC IZ/7935/06) |
| 68a. | | 2/6/18 | DTMF 11 Custom Circuit |
| 68b. | | 2/6/18 | Xelibri Hands-Free Headset |
| 69. | | 2/6/18 | Q45 - DTMF 11 Custom Circuit (CEXC IZ/7935/06) |
| 70. | | 2/6/18 | Q46 - DTMF 11 Custom Circuit (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 71. | | 2/6/18 | Q68 - 55 Modified Hands-Free Headsets |
| 71a. | | 2/6/18 | 4 Partially Modified Hands-Free Headsets (Earbud Removed) |
| 71b. | | 2/6/18 | 4 Partially Modified Hands-Free Headsets (with Silver Connector) |
| 71c. | | 2/6/18 | 1 Unmodified Hands-Free Headset |
| 71d. | | 2/6/18 | 1 Battery Connector |
| 72. | | | Photo of Q58 - RC Toy Transmitter (CEXC IZ/7935/06) |
| 72a. | | 2/6/18 | LEAP ELECTRONIC CO. Box |
| 72b. | | 2/6/18 | Front of Toy Car Transmitter with Boards Attached |
| 72c. | | 2/6/18 | Back of Toy Car Transmitter |
| 72d. | | 2/6/18 | Antenna |
| 72e. | | | Black Plastic Piece |
| 72f. | | | Black Plastic Piece |
| 72g. | | | Orange and Green Piece |
| 72h. | | | Black Plastic Piece with Gold Sticker |
| 72i. | | | 8 Screws |
| 73. | | | Photo of Q83 - FM Audio Transmitter with Custom DTMF Circuit (CEXC IZ/7935/06) |
| 73a. | | 2/6/18 | Shinwa Transceiver Transmitter with Half of Project Box |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 73b. | | 2/6/18 | White Half of Project Box |
| 73c. | | 2/6/18 | Antenna |
| 73d. | | | Screw, Washer, Nuts |
| 74. | | | Photo of Q84 - FM Audio Transmitter with Custom DTMF Circuit (CEXC IZ/7935/06) |
| 74a. | | 2/6/18 | Shinwa Transceiver Transmitter with Project Box |
| 74b. | | 2/6/18 | Antenna |
| 74c. | | 2/6/18 | 1 White Wire |
| 74d. | | | 2 Washers and 2 Bolts |
| 75. | | 2/6/18 | Q102 - 1 RX3302 Super-Regenerative RF Receiver Module (CEXC IZ/7935/06) |
| 75a. | | 2/6/18 | 1 RX3302 Super-Regenerative RF Receiver Module |
| 76. | | | Photo of Q109 - IED: Custom Switch Board (CEXC IZ/7935/06) |
| 76a. | | | Battery Holder |
| 76b. | | | Back of Custom Switching Circuit Enclosure |
| 76c. | | | Custom Switching Circuit Cover |
| 76d. | | | Servo Motor with Wire |
| 76e. | | | Servo Motor with Lid |
| 76f. | | | 7 screws |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 77. | | 2/6/18 | Q124 - 7 Printed Circuit Boards with 5 Outputs (CEXC IZ/7935/06) |
| 78. | | | Photo of Q154 - YK2000 RCIED Transmitter (CEXC IZ/7935/06) |
| 78a. | | 2/6/18 | Body of Transmitter |
| 78b. | | 2/6/18 | Internal Board with Antenna |
| 78c. | | 2/6/18 | Push Button |
| 78d. | | 2/6/18 | Battery |
| 79. | | 2/7/18 | Q155 - DTMF 11 Custom Decoder Circuit with Partial Project Box (CEXC IZ/7935/06) |
| 80. | | 2/7/18 | Q156 - DTMF 11 Decoder Circuit with Partial Project Box (CEXC IZ/7935/06) |
| 81. | | 2/6/18 | Q129 - DTMF 11 Variation 1 with Square Pads (CEXC IZ/7935/06) |
| 81a. | | 2/6/18 | DTMF 11 Variation 2 with Round Pads |
| 81b. | | 2/6/18 | DTMF 11 Variation 3 with Rough Etched Tracings |
| 82. | | 2/6/18 | Q157 - DTMF Encoder Circuit with Partial Project Box (CEXC IZ/7935/06) |
| 83. | | 2/6/18 | Q132 - 8 DTMF Version Green Solder Mask MHO |
| 84. | | 2/7/18 | Q158 - DTMF 9 Decoder Circuit (CEXC IZ/7935/06) |
| 85. | | 2/6/18 | Q133 6 DTMF 11 PCBs (All on one board) |
| 86. | | | Photo of Q163 - DTMF 11 Custom Decoder Circuit (CEXC IZ/7935/06) |
| 86a. | | 2/7/18 | DTMF 11 Custom Decoder Circuit |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 86b. | | 2/7/18 | DTMF 11 Custom Decoder Circuit |
| 86c. | | 2/7/18 | DTMF 11 Custom Decoder Circuit |
| 86d. | | 2/7/18 | DTMF 11 Custom Decoder Circuit |
| 86e. | | 2/7/18 | DTMF 11 Custom Decoder Circuit |
| 86f. | | 2/7/18 | DTMF 11 Custom Decoder Circuit |
| 87. | | 2/6/18 | Q170 - SZSAW YK1500-2 Transmitter (CEXC IZ/7935/06) |
| 88. | | 2/6/18 | Q171 - DTMF 2 Decoder Circuit (CEXC IZ/7935/06) |
| 89. | | | Photo of Q13 - Communications Receiver/Scanlock 2000 (CEXC IZ/7935/06 |
| 89a. | | 2/6/18 | Body of Scanlock 2000 |
| 89b. | | 2/6/18 | Top of Scanlock 2000 |
| 89c. | | 2/6/18 | Side of Scanlock 2000 (attached to body) |
| 89d. | | | Two Pieces of Side of Scanlock 2000 |
| 89e. | | | 6 Screws and Washers |
| 89f. | | 2/6/18 | Piece of Transparent Tape |
| 89g. | | | Black Plastic Piece and Silver Metal Piece |
| 89h. | | | CEXC Evidence Bag |
| 90. | | | Photo of Q18 - HP Laser Jet Printer (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 90a. | | 2/7/18 | HP Printer |
| 90b. | | | Paper Feeder Tray |
| 90c. | | 2/7/18 | Power Cord |
| 90d. | | 2/7/18 | Connector Cord |
| 91. | | | Photo of Q37 - (2) Siemens Xelibri cell phones (CEXC IZ/7935/06) |
| 91a. | | 2/6/18 | Siemens Xelibri Cell Phone Front Cover and Digital Image Screen |
| 91b. | | 2/6/18 | Back Cover |
| 91c. | | 2/6/18 | Internal Circuit Board |
| 91d. | | 2/6/18 | Black Plastic Part |
| 91e. | | 2/6/18 | Battery |
| 91f. | | 2/6/18 | Siemens Xelibri Cell Phone Front Cover and Digital Image Screen |
| 91g. | | 2/6/18 | Back Cover |
| 91h. | | 2/6/18 | Internal Black Plastic Piece |
| 91i. | | 2/6/18 | Internal Circuit Board |
| 91j. | | 2/6/18 | Battery |
| 91k. | | 2/6/18 | Black Plastic Part |
| 91l. | | 2/6/18 | Flexible Black Plastic |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 91m. | | 2/6/18 | Flexible Black Plastic |
| 91n. | | 2/6/18 | Screws and Miscellaneous Parts |
| 92. | | | Photo of Q42 – RC Toy Transmitter (CEXC IZ/7935/06) |
| 92a. | | 2/6/18 | Internal Board with Two Loose Parts |
| 92b. | | 2/6/18 | Project Box with Wires |
| 92c. | | 2/6/18 | Battery Connector with Wires |
| 93. | | 2/6/18 | Q49 - Senao LRCT Handset (CEXC IZ/7935/06) |
| 94. | | | Photo of Q50 - Miniphone/DTMF  (CEXC IZ/7935/06) |
| 94a. | | 2/6/18 | Modified Tone Generator |
| 94b. | | 2/6/18 | Front Cover of Mini Phone |
| 94c. | | 2/6/18 | Back Cover of Mini Phone |
| 94d. | | 2/6/18 | Pink Button |
| 94e. | | | 5 Screws with Two Pieces of Plastic |
| 95. | | | Photo of Q51 - Senao LRCT Handset (CEXC IZ/7935/06) |
| 95a. | | 2/6/18 | Senao LRCT Handset |
| 95b. | | 2/6/18 | Blue and Yellow Wire |
| 96. | | | Photo of Q52 - Nokia LRCT Handset (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 96a. | | 2/6/18 | Nokia LRCT 6110 Front Cover |
| 96b. | | 2/6/18 | Back Cover |
| 96c. | | 2/6/18 | Battery Holder |
| 96d. | | 2/6/18 | Internal Board |
| 96e. | | 2/6/18 | Keypad Board |
| 96f. | | 2/6/18 | Push Button Pad |
| 96g. | | 2/6/18 | Miscellaneous Parts |
| 97. | | | Q53 - Senao LRCT Handset (CEXC IZ/7935/06) |
| 97a. | | 2/6/18 | Front Cover of Senao LRCT Handset |
| 97b. | | 2/6/18 | Back Cover of Senao LRCT Handset |
| 97c. | | 2/6/18 | Internal Board |
| 97d. | | 2/6/18 | Keypad |
| 97e. | | 2/6/18 | Display Cover |
| 97f. | | 2/6/18 | Red and Black Wires Attached to Silver Metal Piece |
| 97g. | | 2/6/18 | 2 Screws |
| 98. | | | Photo of Q54 - Talk About PMR's (2) (CEXC IZ/7935/06) |
| 98a. | | 2/6/18 | Back of PMR |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 98b. | | 2/6/18 | Battery Cover |
| 98c. | | 2/6/18 | Front of PMR |
| 98d. | | 2/6/18 | Antenna |
| 98e. | | 2/6/18 | Interior Board |
| 98f. | | | Transistor |
| 98g. | | 2/6/18 | Push Buttons |
| 98h. | | | Power/Volume Button |
| 98i. | | | Push-to-Talk Button |
| 98j. | | | Belt Clip |
| 98k. | | | 5 Screws |
| 98l. | | 2/6/18 | Back of PMR |
| 98m. | | 2/6/18 | Front of PMR |
| 98n. | | 2/6/18 | Antenna |
| 98o. | | 2/6/18 | Interior Board |
| 98p. | | | Power/Volume Button |
| 98q. | | 2/6/18 | Push Buttons |
| 99. | | | Photo of Q55 - BFDX CHK-71B PMR (CEXC IZ/7935/06) |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 99a. | | 2/6/18 | Battery |
| 99b. | | 2/6/18 | Front Cover with Push-Pad |
| 99c. | | 2/6/18 | Internal Board |
| 99d. | | 2/6/18 | Dial Pad Board |
| 99e. | | 2/6/18 | Antenna |
| 99f. | | 2/6/18 | Miscellaneous Parts |
| 100. | | | Photo of Q59 - Al Khateeb Key Fob Transmitters (CEXC IZ/7935/06) |
| 100a. | | 2/6/18 | Al Khateeb Key Fob Transmitter, Battery, and Screw(s) |
| 100b. | | 2/6/18 | Al Khateeb Key Fob Transmitter, Battery, and Screw(s) |
| 100c. | | 2/6/18 | Al Khateeb Key Fob Transmitter, Battery, and Screw(s) |
| 100d. | | 2/6/18 | Al Khateeb Key Fob Transmitter, Battery, and Screw(s) |
| 100e. | | 2/6/18 | Al Khateeb Key Fob Transmitter, Battery, and Screw(s) |
| 101. | | 2/7/18 | Q60 - Modified Mechanical Timer with Wires (CEXC IZ/7935/06) |
| 102. | | 2/6/18 | Q62 - Modified Hands-Free Headset with Battery Connector (CEXC IZ/7935/06) |
| 102a. | | 2/6/18 | Modified Hands-Free Headset with Silver Attachment |
| 102b. | | 2/6/18 | Modified Hands-Free Headset with Headphone Jack |
| 102c. | | 2/6/18 | Modified Hands-Free Headset with Connectors and Headphone Jack |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 103. | | | Photo of Q67 - (CEXC IZ/7935/06) |
| 103a. | | | Battery Case |
| 103b. | | 2/7/18 | Red JR-28 Battery with Wire |
| 103c. | | 2/7/18 | 7.5 V Battery Pack |
| 103d. | | 2/7/18 | 4.8 V Battery |
| 103e. | | 2/7/18 | 4.8V Battery |
| 103f. | | 2/7/18 | 4.8 V Battery |
| 103g. | | 2/7/18 | Taped 4 Pack of AA Batteries |
| 103h. | | 2/7/18 | 8 AA Batteries |
| 103i. | | | NIMH Light Weight Battery Cover |
| 103j. | | 2/7/18 | Panasonic 6V Battery |
| 103k. | | | Wire and Connector |
| 104. | | 2/7/18 | Q90 - Power Drill and Bit (CEXC IZ/7935/06) |
| 105. | | | Photo of Q97 - Senao LRCT Base Station (CEXC IZ/7935/06) |
| 105a. | | 2/6/18 | Top of Senao LRCT Base Station |
| 105b. | | 2/6/18 | Bottom of Senao LRCT Base Station |
| 105c. | | 2/6/18 | Internal Board with Wire |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 105d. | | 2/6/18 | Front Face |
| 105e. | | 2/6/18 | Brass Transformer |
| 105f. | | 2/6/18 | 1 Metal Piece |
| 105g. | | 2/6/18 | Screws and Washer |
| 106. | | | Photo of Q98 - Nokia LRCT Base Station (CEXC IZ/7935/06) |
| 106a. | | | Top of Nokia LRCT Base Station |
| 106b. | | 2/6/18 | Bottom of Nokia LRCT Base Station |
| 106c. | | 2/6/18 | Internal Board with Wire |
| 106d. | | 2/6/18 | Front Face |
| 106e. | | 2/6/18 | Brass Transformer |
| 106f. | | 2/6/18 | 2 Metal Pieces |
| 106g. | | 2/6/18 | 2 Wires, a Knob, and a Piece of Tape |
| 106h. | | 2/6/18 | Screws and Nuts |
| 107. | | 2/6/18 | Q110 - Custom LRCT Base Station (CEXC IZ/7935/06) |
| 107a. | | 2/6/18 | Custom LRCT Base Station PCB Printed Layout (CEXC IZ/7935/06) |
| 108. | | 2/6/18 | Q111 - Custom LRCT Base Station PCB (CEXC IZ/7935/06) |
| 108a. | | 2/6/18 | Al-Moaied Receipt |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 108b. | | 2/6/18 | Custom LRCT Base Station PCB Transparency |
| 108c. | | 2/6/18 | Custom LRCT Base Station PCB Printed Layout |
| 109. | | | Photo of Q142 - IC Programmer (Leap Pstart) (CEXC IZ/7935/06) |
| 109a. | | 2/7/18 | Front Cover |
| 109b. | | 2/7/18 | Back Cover |
| 109c. | | 2/7/18 | PIC START Plus Processor Upgrade |
| 109c.1 | | 2/7/18 | PIC 16F630 |
| 109d. | | 2/7/18 | PIC 16F628A |
| 109e. | | | 12 Screws and One Nut |
| 110. | | | Photo of Q153 - Al Khateeb Key Fob Transmitter (CEXC IZ/7935/06) |
| 110a. | | 2/6/18 | Front Cover |
| 110b. | | 2/6/18 | Back Cover |
| 110c. | | 2/6/18 | Internal Board and Antenna |
| 110d. | | 2/6/18 | Plastic Piece |
| 110e. | | 2/6/18 | Battery and Screws |
| 111. | | | Photo of Q162 - IC Programmer (PIC ALL) (CEXC IZ/7935/06) |
| 111a. | | 2/7/18 | Front Cover |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 111b. | | 2/7/18 | Back Cover |
| 111c. | | 2/7/18 | Circuit Board Labeled HX |
| 111d. | | 2/7/18 | Circuit Board Labeled EXE |
| 111e. | | | Gray Plastic Piece |
| 111f. | | 2/7/18 | Blue Plastic Piece with Antenna |
| 111g. | | | Gray Wire |
| 112. | | | Photo of Q164 - (CEXC IZ/7935/06) |
| 112a. | | 2/7/18 | Incomplete DTMF 11 Circuit Board with Crack in Board |
| 112b. | | 2/7/18 | Incomplete DTMF 11 Circuit Board with Buzzer |
| 112c. | | 2/7/18 | Incomplete DTMF 11 Circuit Board without Buzzer |
| 113. | | | Photo of Q169 - SZSAW DYK2000-4 Remote Control Transmitter (CEXC IZ/7935/06) |
| 113a. | | 2/6/18 | Body of Transmitter |
| 113b. | | 2/6/18 | Internal Board with Antenna |
| 113c. | | 2/6/18 | Battery Cover |
| 113d. | | 2/6/18 | Push Button |
| 113e. | | 2/6/18 | Battery |
| 114. | | 2/6/18 | Q186 - Shinwa VHF Transceiver Base |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 114a. | | 2/6/18 | Two Copper Pieces and One Silver Metal Piece |
| 114b. | | 2/6/18 | Screws, Washers, and Piece of Metal |
| 115. | | | Q229 - Shinwa VHF Transceiver Base |
| 115a. | | | 1 Copper Piece |
| 116. | | 2/6/18 | Q190 - SZSAW JDQ-6A Receiver (CEXC IZ/7935/06) |
| 117. | | | Q221 - ICOM IC R7100 Receiver (CEXC IZ/7935/06) |
| 118. | | | Q139 - CD in Box Containing Protel Software (Labeled JDECB-2006-M0032729) |
| 119. | | 2/7/18 | Q-140 CEXC Evidence Bag (CEXC IZ/7935/06) |
| 119a. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 1 (CEXC IZ/7935/06) |
| 119b. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 2 (CEXC IZ/7935/06) |
| 119c. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 3 (CEXC IZ/7935/06) |
| 119d. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 4 (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 119e. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 5 (CEXC IZ/7935/06) |
| 119f. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 7 (CEXC IZ/7935/06) |
| 119g. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 8 (CEXC IZ/7935/06) |
| 119h. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 9 (CEXC IZ/7935/06) |
| 119i. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 10 (CEXC IZ/7935/06) |
| 119j. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 11 (CEXC IZ/7935/06) |
| 119k. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 12 (CEXC IZ/7935/06) |
| 119l. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 17 (CEXC IZ/7935/06) |
| 119m. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 13 (CEXC IZ/7935/06) |
| 119n. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 14 (CEXC IZ/7935/06) |
| 119o. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 15 (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 119p. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 16 (CEXC IZ/7935/06) |
| 119q. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 18 (CEXC IZ/7935/06) |
| 119r. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 20 (CEXC IZ/7935/06) |
| 119s. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 19 (CEXC IZ/7935/06) |
| 119t. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 21 (CEXC IZ/7935/06) |
| 119u. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 22 (CEXC IZ/7935/06) |
| 119v. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 23 (CEXC IZ/7935/06) |
| 119w. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 24 (CEXC IZ/7935/06) |
| 119x. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 25 (CEXC IZ/7935/06) |
| 119y. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 29 (CEXC IZ/7935/06) |
| 119z. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 38 (CEXC IZ/7935/06) |
| 120. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 30 (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 120a. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 31 (CEXC IZ/7935/06) |
| 120b. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 32 (CEXC IZ/7935/06) |
| 120c. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 33 (CEXC IZ/7935/06) |
| 120d. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 34 (CEXC IZ/7935/06) |
| 120e. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 35 (CEXC IZ/7935/06) |
| 120f. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 36 (CEXC IZ/7935/06) |
| 120g. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 37 (CEXC IZ/7935/06) |
| 120h. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 39 (CEXC IZ/7935/06) |
| 120i. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 42 (CEXC IZ/7935/06) |
| 120j. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 40 (CEXC IZ/7935/06) |
| 120k. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 41 (CEXC IZ/7935/06) |
| 120l. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 43 (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 120m. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 44 (CEXC IZ/7935/06) |
| 120n. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 45 (CEXC IZ/7935/06) |
| 120o. | | 2/7/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 6 (CEXC IZ/7935/06) |
| 120p. | | 2/7/18 | Q140 - Page from Special Forces Notebook with Name "Marwan Mohammed" |
| 120q. | | 2/7/18 | Q140 - Page from Special Forces Notebook (A Lecture on Mechanical Ambush) |
| 121. | | 2/9/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 1 Translation (CEXC |
| 121a. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 2 Translation (CEXC |
| 121b. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 3 Translation (CEXC |
| 121c. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 4 Translation (CEXC |
| 121d. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 5 Translation (CEXC |
| 121e. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 7 Translation (CEXC |
| 121f. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 8 Translation (CEXC |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 121g. | | 2/9/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 9 Translation (CEXC |
| 121h. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 10 Translation (CEXC |
| 121i. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 11 Translation (CEXC |
| 121j. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 12 Translation (CEXC |
| 121k. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 17 Translation (CEXC |
| 121l. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 13 Translation (CEXC |
| 121m. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 14 Translation (CEXC |
| 121n. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 15 Translation (CEXC |
| 121o. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 16 Translation (CEXC |
| 121p. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 18 Translation (CEXC |
| 121q. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 20 Translation (CEXC |
| 121r. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 19 Translation (CEXC |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 121s. | | 2/9/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 21 Translation (CEXC |
| 121t. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 22 Translation (CEXC |
| 121u. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 23 Translation (CEXC |
| 121v. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 24 Translation (CEXC |
| 121w. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 25 Translation (CEXC |
| 121x. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 29 Translation (CEXC |
| 121y. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 38 Translation (CEXC |
| 121z. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 30 Translation (CEXC |
| 122. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 31 Translation (CEXC |
| 122a. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 32 Translation (CEXC |
| 122b. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 33 Translation (CEXC |
| 122c. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 34 Translation (CEXC |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 122d. | | 2/9/18 | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 35 Translation (CEXC |
| 122e. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 36 Translation (CEXC |
| 122f. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 37 Translation (CEXC |
| 122g. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 39 Translation (CEXC |
| 122h. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 42 Translation (CEXC |
| 122i. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 40 Translation (CEXC |
| 122j. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 41 Translation (CEXC |
| 122k. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 43 Translation (CEXC |
| 122l. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 44 Translation (CEXC |
| 122m. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 45 Translation (CEXC |
| 122n. | | | Q140 - Instructions on How to Use Remote Control to Command or Control Signals of Mobile, Wireless and Landline Telephones for Detonating Explosives, Page 6 Translation (CEXC |
| 122o. | | 2/27/18 | Q140 - Page from Special Forces Notebook with Name "Marwan Mohammed" Translation |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 122p. | | 2/27/18 | Q140 - Page from Special Forces Notebook (A Lecture on Mechanical Ambush) Translation |
| 123. | | | Q20 - Yaesu FT-107M Solid State HF transceiver SN: 1H 100247 (CEXC 1Z/7935B/06) |
| 124. | | 2/21/18 | Q22AA - Lined Paper with List for 200 Qty. 8870 (CEXC IZ/7935/06) |
| 124a. | | 2/27/18 | Q22AA - Lined Paper with List for 200 Qty. 8870 Translation |
| 124b. | | 2/7/18 | Q22AT - List with MT8870, PIC Chips, BDXX, Darlington, LEDs (CEXC IZ/7935/06) |
| 124c. | | 2/27/18 | Q22AT - List with MT8870, PIC Chips, BDXX, Darlington, LEDs Translation |
| 124d. 124d1 | | 2/7/18 2/27/18 | Q22AZ - Internet Printout on U.S. Explosives-Extraction Robots in Iraq (CEXC IZ/7935/06) & translation |
| 124e. | | 2/7/18 | Q22H - DTMF-11 Decoder Custom Circuit Trace Layout (CEXC IZ/7935/06) |
| 124f. | | 2/7/18 | Q22I - DTMF-11Decoder Custom Circuit Trace Layout (CEXC IZ/7935/06) |
| 124g. | | 2/7/18 | Q22W - DTMF-11 Decoder Custom Circuit Trace Layout (CEXC IZ/7935/06) |
| 124h. | | 2/7/18 | Q22AF - Matni Receipt (CEXC 1Z/7935B/06) |
| 124i. | | 2/27/18 | Q22AF - Matni Receipt Translation |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 124j. | | 2/7/18 | Q22AH - Matni Receipt 9044 Dated April 5, 2006 for Speakers for "Abu Ibrahim" (CEXC 1Z/7935B/06) |
| 124k. | | 2/27/18 | Q22AH - Matni Receipt 9044 Dated April 5, 2006 for Speakers for "Abu Ibrahim" Translation |
| 124l. | | 2/7/18 | Q22AJ - Receipt Dated August 26, 2004 to Ahmad Al-Ahmadee for Electronics Manufacturing (CEXC 1Z/7935B/06) |
| 124m. | | 2/27/18 | Q22AJ - Receipt Dated August 26, 2004 to Ahmad Al-Ahmadee for Electronics Manufacturing Translation |
| 124n. 124n1 | | 2/7/18 2/27/18 translation | Q22AY - Tuition Receipt (1996) (CEXC 1Z/7935B/06) |
| 124o. | | 2/7/18 | Q22B - Solder Mask (CEXC 1Z/7935B/06) |
| 124p. | | 2/7/18 | Q22J - A/C Power Interrupter Circuit Trace Layout (CEXC 1Z/7935B/06) |
| 124q. | | 2/7/18 | Q22L - Transparency of circuit layout (CEXC 1Z/7935B/06) |
| 124r. | | 2/7/18 | Q22 - Receipt Dated February 9, 2006, for Batteries and Other Items |
| 124s. | | 2/27/18 | Q22 - Receipt Dated February 9, 2006, for Batteries and Other Items Translation |
| 124t. | | | Q22 - Receipt to "Engineer Diya" Dated September 2, 2006 REMOVED |
| 124u. | | | Q22 - Receipt to "Engineer Diya" Dated September 2, 2006 Translation REMOVED |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 125. | | 2/7/18 | Q31G - Circuit Data Sheet, Page 1 of 3 (CEXC 1Z/7935B/06) |
| 125a. | | 2/7/18 | Q31G - Circuit Data Sheet, Page 2 of 3 (CEXC 1Z/7935B/06) |
| 125b. | | 2/7/18 | Q31G - Circuit Data Sheet, Page 3 of 3 |
| 125c. | | 2/7/18 | Q31J - Letter to Ahmad Ibrahim Al-Ahmad from Sahar Abd al-Karim Amuri (CEXC 1Z/7935B/06) |
| 125d. | | 2/27/18 | Q31J - Letter to Ahmad Ibrahim Al-Ahmad from Sahar Abd al-Karim Amuri Translation |
| 126 | | 2/7/18 | Q112A - Image of Custom Circuit (CEXC IZ/7935/06) |
| 126a. | | 2/7/18 | Q112A - Image of Custom Circuit Translation |
| 126b. | | 2/7/18 | Q112L - Hand Drawn Decoder Layout (CEXC IZ/7935/06) |
| 126c. | | 2/7/18 | Q112M - PT Technology Component Document (ordering information – pin package) (CEXC IZ/7935/06) |
| 126d. | | 2/27/18 | Q112M - PT Technology Component Document (ordering information – pin package) Translation |
| 126e. | | 2/7/18 | Q112BA - PT Technology Component Document (remote control decoder PT 2272) |
| 126f. | | 2/7/18 | Q112BD -  PT Technology Component Document (application circuits - PT 2272) (CEXC IZ/7935/06) |
| 126g. | | 2/7/18 | Q112E - Multiband CW Transmitter Document (CEXC IZ/7935/06) |
| 126h. | | 2/27/18 | Q112E - Multiband CW Transmitter Document Translation |
| 126i. | | 2/7/18 | Q112N - PT Technology Component Document (application circuity – PT 2771) (CEXC IZ/7935/06) |
| 126j. | | 2/7/18 | Q112I - PT Technology Component Document (ordering information) (CEXC IZ/7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 126k. | | 2/27/18 | Q112I - PT Technology Component Document Translation |
| 126l. | | 2/7/18 | Q112Q - FM Frequency Transmission Document (CEXC IZ/7935/06) |
| 126m. | | 2/27/18 | Q112Q - FM Frequency Transmission Document Translation |
| 126n. | | 2/7/18 | Q112O - PT Technology Component Document (remote control encoder) (CEXC IZ/7935/06) |
| 126o. | | 2/7/18 | Q112Y - PT Technology Component Document (pin configuration) (CEXC IZ/7935/06) |
| 126p. | | 2/7/18 | Q112AH – Hand-Drawn Partial Circuit Schematic (CEXC IZ/7935/06) |
| 126q. | | 2/7/18 | Q112AG - PT Technology Component Document (PT2262 Remote Control Encoder) (CEXC IZ/7935/06) |
| 126r. | | 2/7/18 | Q112AI – Hand-Drawn Partial Circuit Schematic (CEXC IZ/7935/06) |
| 126s. | | 2/7/18 | Q112AS - Decoder Circuit Board Schematic (CEXC IZ/7935/06) |
| 126t. | | 2/7/18 | Q112AT - PT Technology Component Document (remote control decoder - PT 2672) (CEXC IZ/7935/06) |
| 126u. | | 2/7/18 | Q112AU - Hand-Drawn Circuit Schematic (CEXC IZ/7935/06) |
| 126v. | | 2/7/18 | Q112AV – Hand-Drawn PT 2272 Decoder Layout (CEXC IZ/7935/06) |
| 126w. | | 2/7/18 | Q112AW - PT Technology Component Document (remote control decoder -features/applications) (CEXC IZ/7935/06) |
| 126x. | | 2/27/18 | Q112AW - PT Technology Component Document Translation |
| 126y. | | 2/7/18 | Q112AX - PT Technology Component Document (Encoder description – PT 2262) (CEXC IZ/7935/06) |
| 126z. | | 2/27/18 | Q112AX - PT Technology Component Document (Encoder description – PT 2262) Translation |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 127. | | 2/21/18 | Q112AY - PT Technology Component Document (remote control decoder – PT 2272) (CEXC IZ/7935/06) |
| 127a. | | 2/27/18 | Q112AY - PT Technology Component Document (remote control decoder - PT 2272) Translation |
| 127b. | | 2/7/18 | Q112AD - PT Technology Component Document (PT 2262 RF application circuit) (CEXC IZ/7935/06) |
| 127c. | | | Q112V - DTMF-11 Parts List (CEXC IZ/7935/06) |
| 127d. | | 2/27/18 | Q112V - DTMF-11 Parts List Translation |
| 127e. | | 2/7/18 | Q112 - Schematic Surrounded by Writing |
| 127f. | | | Q112 - Schematic Surrounded by Writing Translation |
| 128. | | 2/7/18 | Q113CW - PT Technology Component Document (IR Operation) (CEXC 1Z/7935B/06) |
| 128a. | | 2/7/18 | Q113AT - PT Technology Component Document (PT 2272) (CEXC 1Z/7935B/06) |
| 128b. | | 2/7/18 | Q113CT - Physics Identification Card (CEXC 1Z/7935B/06) |
| 128c. | | 2/27/18 | Q113CT - Physics Identification Card Translation |
| 128d. | | 2/7/18 | Q113CC - PT Technology Component Document (PT 2262) (CEXC 1Z/7935B/06) |
| 128e. | | 2/7/18 | Q113M - Printout Referencing Microcontroller Programming (CEXC 1Z/7935B/06) |
| 128f. | | 2/27/18 | Q113M - Printout Referencing Microcontroller Programming Translation |
| 128g. | | 2/7/18 | Q113D - Document Description How to Program 16f84 (CEXC 1Z/7935B/06) |
| 128h. | | | Q113D - Document Description How to Program 16f84 Translation |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 128i. | | 2/7/18 | Q113BP - PT Technology Component Document (technical specifications for PT 2262 RC encoder) (CEXC 1Z/7935B/06) |
| 128j. | | 2/7/18 | Q113BR - PT Technology Component Document (paper referencing PT 2262) (CEXC 1Z/7935B/06) |
| 128k. | | 2/7/18 | Q113BU - Paper Referencing DTMF Coding Frequencies (CEXC 1Z/7935B/06) |
| 128l. | | 2/27/18 | Q113BU - Paper Referencing DTMF Coding Frequencies Translation |
| 128m. | | 2/7/18 | Q113C - PT Technology Component Document (paper referencing RC encoder PT 2262) (CEXC 1Z/7935B/06) |
| 128n. | | 2/7/18 | Q113CM - Wenshing TWR-400 Data Sheet (CEXC 1Z/7935B/06) |
| 128o. | | 2/7/18 | Q113CY - Printout Referencing Microchip Programming (CEXC 1Z/7935B/06) |
| 128p. | | 2/27/18 | Q113CY - Printout Referencing Microchip Programming Translation |
| 128q. | | 2/7/18 | Q113DA - PT Technology Component Document (PT2262 pin description printout) (CEXC 1Z/7935B/06) |
| 128r. | | 2/7/18 | Q113DB - Wenshing Contact Information (CEXC 1Z/7935B/06) |
| 128s. | | 2/7/18 | Q113DG - Wenshing Contact Information (CEXC 1Z/7935B/06) |
| 128t. | | 2/27/18 | Q113DG - Wenshing Contact Information Translation |
| 128u. | | 2/7/18 | Q113DC - PT Technology Component Document (PT 2262 printout) (CEXC 1Z/7935B/06) |
| 128v. | | 2/7/18 | Q113DE - Printout Referencing BD53X Test Electrical Circuits (CEXC 1Z/7935B/06) |
| 128w. | | 2/27/18 | Q113DE - Printout Referencing BD53X Test Electrical Circuits Translation |
| 128x. | | 2/7/18 | Q113DI - PT Technology Component Document (PT 2262 printout – remote control encoder) (CEXC 1Z/7935B/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 128y. | | 2/7/18 | Q113DJ - PT Technology Component Document (PT 2262 printout)  (CEXC 1Z/7935B/06) |
| 128z. | | 2/7/18 | Q113DK - AMPS Cell Phone Specifications Sheet (CEXC 1Z/7935B/06) |
| 129. | | 2/7/18 | Q113BE - PT Technology Component Document (data transmitter circuit)  (CEXC 1Z/7935B/06) |
| 129a. | | 2/7/18 | Q113CJ - Catalog Page Appliance Controller Transmitters (CEXC 1Z/7935B/06) |
| 129b. | | 2/7/18 | Q113T - PT Technology Component Document (PT 2262 encoder order) (CEXC 1Z/7935B/06) |
| 129c. | | 2/7/18 | Q113BC - AIA Passport (CEXC 1Z/7935B/06) |
| 129d. | | 2/7/18 | Q113B - AIA Identification Card (CEXC 1Z/7935B/06) |
| 129e. | | 2/27/18 | Q113B - AIA Identification Card Translation |
| 129f. | | 2/7/18 | Q113BG - AIA Exit Card (1991) (CEXC 1Z/7935B/06) |
| 129g. | | 2/27/18 | Q113BG - AIA Exit Card (1991) Translation |
| 129h. | | 2/7/18 | Q113CF - Report Card for Ahmad Ibrahim Al-Ahmad (1998) (CEXC 1Z/7935B/06) |
| 129i. | | 2/27/18 | Q113CF - Report Card for Ahmad Ibrahim Al-Ahmad (1998) Translation |
| 129j. | | 2/7/18 | Q113CG - RC irrigation circuit (CEXC 1Z/7935B/06) |
| 129k. | | 2/7/18  & translation | Q113CK - AIA photo receipt (CEXC 1Z/7935B/06) |
| 129Kl | | 2/7/18 | |
| 129l. | | 2/7/18 | Q113K - AIA passport 571837 (CEXC 1Z/7935B/06) |
| 129m. | | 2/27/18 | Q113K - AIA passport 571837 Translation |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 130. | | | Photo of Q184 - Avair AV-600 SWR and Power Meter (CEXC 1Z/7935B/06) |
| 130a. | | 2/7/18 | Top of Avair AV-600 |
| 130b. | | 2/7/18 | Bottom of Avair AV-600 |
| 131. | | | Q213 - Steel Press Component (CEXC 1Z/7935B/06) |
| 132. | | | Q236 - CD with recorded images (CEXC 1Z/7935B/06) |
| 133. | | 2/20/18 | Defendant's known card from FBI ALAT in Thailand (K1) |
| 134. | | 2/20/18 | Defendant's known card from Turkish authorities (K2) |
| 135. | | 2/20/18 | Defendant's known card from FBI (K20341) |
| 136. | | | TEDAC Fingerprint Lab Report 01/11/2010 |
| 137. | | | TEDAC Fingerprint Lab Report 04/08/2015 |
| 138. | | | TEDAC Fingerprint Lab Report 05/16/2016 |
| 139. | | | TEDAC Fingerprint Lab Report 06/01/2016 |
| 140. | | | TEDAC Fingerprint Lab Report 06/17/2014 |
| 141. | | | CEXC IZ/7935/06 (Omar Cache) Fingerprint Latents and Comparison Photographs for Lab Report 08/28/2014 |
| 141a. | | 2/20/18 | Latent Print (Q38B) |
| 141b. | | | Latent Print (Q109A) |
| 141c. | | | Latent Print (Q13A) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 141d. | | | Latent Print (Q17) |
| 141e. | | | Latent Print (Q51A) |
| 141f. | | | Latent Print (Q51A) |
| 141g. | | | Latent Print (Q55A) |
| 141h. | | | Latent Print (Q89A) |
| 141i. | | | Latent Print (Q97B) |
| 141j. | | | Latent Print (Q97B) |
| 141k. | | 2/20/18 | Latent Print (Q97B) |
| 141l. | | | Latent Print (Q111A) |
| 141m. | | | Latent Print (Q218) |
| 141n. | | | Latent Print (Q219A) |
| 141o. | | | Latent Print (Q22J) |
| 141p. | | | Latent Print (Q112BD) |
| 141q. | | | Latent Print (Q113AL) |
| 141r. | | | Latent Print (Q113DK) |
| 141s. | | 2/20/18 | Latent Print (Q140P) |
| 141t. | | | Latent Print (Q140Q) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 141u. | | | Latent Print (Q140X) |
| 142. | | | TEDAC Fingerprint Lab Report 08/28/2014 |
| 143. | | | TEDAC Fingerprint Lab Report 09/25/2015 |
| 144. | | | TEDAC Fingerprint Lab Report 10/25/2016 |
| 145. | | | TEDAC Fingerprint Lab Report 10/17/2016 |
| 146. | | | TEDAC Fingerprint Lab Report 10/27/2014 |
| 147. | | | TEDAC Fingerprint Lab Report 11/13/2014 |
| 148. | | | TEDAC Fingerprint Lab Report 11/23/2015 |
| 149. | | | TEDAC Fingerprint Lab Report 11/30/2014 |
| 150. | | | TEDAC Fingerprint Lab Report 12/14/2015 |
| 151. | | | Scene photograph #1 (Bates 013457) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151a. | | | Scene photograph #2 (Bates 013458) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151b. | | | Scene photograph #3 (Bates 013459) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151c. | | | Scene photograph #4 (Bates 013460)  for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151d. | | | Scene photograph #5 (Bates 013461) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151e. | | | Scene photograph #6 (Bates 013462) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151f. | | | Scene photograph #7 (Bates 013463) for CEXC IZ/11836-07 (04/06/2007 IED attack) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 151g. | | | Scene photograph #8  (Bates 013464) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151h. | | | Scene photograph #9 (Bates 0134655)for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151i. | | | Scene photograph #10 (Bates 013466) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151j. | | | Scene photograph #11 (Bates 013467)for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151k. | | | Scene photograph #12 (Bates 013468) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151l. | | | Scene photograph #13 (Bates 013469) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151m. | | | Scene photograph #14 (Bates 013470) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151n. | | | Scene photograph #15 (Bates 013471) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151o. | | | Scene photograph #16 (Bates 013472) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151p. | | | Scene photograph #17 (Bates 013473) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151q. | | | Scene photograph #18 (Bates 013474) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151r. | | | Scene photograph #19 (Bates 013476) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151s. | | | Scene photograph #20 (Bates 035528) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151t. | | | Scene photograph #21 (Bates 035529) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151u. | | | Scene photograph #22 (Bates 035530) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151v. | | | Scene photograph #23 (Bates 035531) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151w. | | | Scene photograph #24  (Bates 035532) for CEXC IZ/11836-07 (04/06/2007 IED attack) |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 151x. | | | Scene photograph #25 (Bates 035533) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151y. | | | Scene photograph #26 (Bates 035534) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 151z. | | | Scene photograph #27 (Bates 035535) for CEXC IZ/11836-07 (04/06/2007 IED attack) |
| 152. | | | CEXC evidence photograph #1 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 021580) |
| 152a. | | | CEXC evidence photograph #2 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 021581) |
| 152b. | | | CEXC evidence photograph #3 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 021582) |
| 152c. | | | CEXC evidence photograph #4 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020794) |
| 152d. | | | CEXC evidence photograph #5 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020795) |
| 152e. | | | CEXC evidence photograph #6 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020796) |
| 152f. | | | CEXC evidence photograph #7 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020797) |
| 152g. | | | CEXC evidence photograph #8 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020798) |
| 152h. | | | CEXC evidence photograph #9 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020799) |
| 152i. | | | CEXC evidence photograph #10 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020800) |
| 152j. | | | CEXC evidence photograph #11 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020801) |
| 152k. | | | CEXC evidence photograph #12 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020802) |
| 152l. | | | CEXC evidence photograph #13 for CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 020803) |
| 153. | | | CJTF Troy/CEXC Technical Report for CEXC IZ/11836/07 (04/06/2007 IED attack) dated 04/11/2007 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 154. | | | CEXC Triage Inventory CEXC IZ/11836/07 (04/06/2007 IED attack)(Bates 021578-021579) |
| 154a. | | | FBI Shipping Documents from CEXC to TEDAC Dated May 13, 2007 CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 022230-022245) |
| 155. | | | Q1 - CD with recorded images (CEXC IZ-11836-07) |
| 155a. | | | TEDAC Chain of Custody Log CEXC IZ/11836/07 (04/06/2007 IED attack) (Bates 022226-022229) |
| 156. | | | CEXC evidence photograph #1 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 021588) |
| 156a. | | | CEXC evidence photograph #2 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 021589) |
| 156b. | | | CEXC evidence photograph #3 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 021590) |
| 156c. | | | CEXC evidence photograph #4 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates  020804) |
| 156d. | | | CEXC evidence photograph #5 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020805) |
| 156e. | | | CEXC evidence photograph #6 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020806) |
| 156f. | | | CEXC evidence photograph #7 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020807) |
| 156g. | | | CEXC evidence photograph #8 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020808) |
| 156h. | | | CEXC evidence photograph #9 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020809) |
| 156i. | | | CEXC evidence photograph #10 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020810) |
| 156j. | | | CEXC evidence photograph #11 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020811) |
| 156k. | | | CEXC evidence photograph #12 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020812) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 156l. | | | CEXC evidence photograph #13 for CEXC IZ/12760/07 (5/14/2007 IED Attack) (Bates 020813) |
| 157. | | | CJTF Troy/CEXC Technical Report for CEXC IZ 12760-07 (5/14/2007 IED Attack) dated 5/21/2007 |
| 158. | | | CEXC Triage Inventory for CEXC IZ 12760-07 (5/14/2007 IED Attack)(Bates 021586-021587) |
| 158a. | | | FBI Shipping Documents from CEXC to TEDAC Dated June 9, 2007)(Bates 022248-022260) |
| 159. | | | TEDAC Chain of Custody Log for CEXC IZ 12760-07 (5/14/2007 IED Attack)(Bates 022246-022247) |
| 160. | | | TEDAC Worksheet for CEXC IZ 12760-07 (5/14/2007 IED Attack) |
| 161. | | | TEDAC Photograph #1 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011177) |
| 161a. | | | TEDAC Photograph #2 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011178) |
| 161b. | | | TEDAC Photograph #3 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011179) |
| 161c. | | | TEDAC Photograph #4 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011180) |
| 161d. | | | TEDAC Photograph #5 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011181) |
| 161e. | | | TEDAC Photograph #6 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011182) |
| 161f. | | | TEDAC Photograph #7 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011183) |
| 161g. | | | TEDAC Photograph #8 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011184) |
| 161h. | | | TEDAC Photograph #9 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011185) |
| 161i. | | | TEDAC Photograph #10 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011186) |
| 161j. | | | TEDAC Photograph #11 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011187) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 161k. | | | TEDAC Photograph #12 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011188) |
| 161l. | | | TEDAC Photograph #13 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011189) |
| 161m. | | | TEDAC Photograph #14 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011190) |
| 161n. | | | TEDAC Photograph #15 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011191) |
| 161o. | | | TEDAC Photograph #16 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011192) |
| 161p. | | | TEDAC Photograph #17 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011193) |
| 161q. | | | TEDAC Photograph #18 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011194) |
| 161r. | | | TEDAC Photograph #19 for CEXC IZ 12760-07 (5/14/2007 IED Attack) (Bates 011195) |
| 162. | | | Photo of Q1 - PAL jack/connector, DTMF 11 CB, project box, (2) spade connectors, (2) snap connectors, hands-free headset part, tape, wire (CEXC IZ-12760-07) |
| 162a. | | | Top and Bottom of Project Box with Battery Connector |
| 162b. | | | DTMF 11 PCB with Wires |
| 162c. | | | Cable Connector and Wires |
| 162d. | | | Modified Hands-Free Headset |
| 163. | | | Photo of Q2- Nokia 2600 Cell Phone with SIM card (CEXC IZ-12760-07) |
| 163a. | | | Front and Back Cover of Nokia Phone |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 163b. | | | Phone Shell and Keypad |
| 163c. | | | Internal Board |
| 163d. | | | Sim Card |
| 163e. | | | Battery |
| 163f. | | | Internal Metal Piece |
| 164. | | | TEDAC Fingerprint Lab Report 10/5/2010 |
| 165. | | | CEXC Triage Inventory for CEXC IZ/26434-09 (Rabie Cache)(Bates 021628-021633) |
| 165a. | | | FBI Shipping Documents from CEXC to TEDAC Dated November 18, 2009 (Bates 020612-020625) |
| 165b. | | | FBI Shipping Documents from CEXC to TEDAC Dated June 25, 2010 (Bates 022277-022282) |
| 165c. | | | FBI Shipping Documents from CEXC to TEDAC Dated January 2, 2010 (Bates 022283-022292) |
| 165d. | | | FBI Shipping Documents from CEXC to TEDAC Dated October 14, 2009 (Bates 022300-022302) |
| 166. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021647) |
| 166a. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021648) |
| 166b. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021649) |
| 166c. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021651) |
| 166d. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021652) |
| 166e. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021653) |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 166f. | | | CECX Evidence Photograph for CEXC IZ/26434-09 (Rabie Cache) (Bates 021655) |
| 167. | | | TEDAC Chain of Custody Log for CEXC IZ/26434-09 (Rabie Cache)(Bates 022261-022276) |
| 168. | | | TEDAC Photograph of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 1 |
| 168a. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 1 Translation |
| 168b. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 2 |
| 168c. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 2 Translation |
| 168d. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 3 |
| 168e. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 3 Translation |
| 168f. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 4 |
| 168g. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 4 Translation |
| 168h. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 5 |
| 168i. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 5 Translation |
| 168j. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 6 |
| 168k. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 7 |
| 168l. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 7 Translation |
| 168m. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 8 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 168n. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 8 Translation |
| 168o. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 9 |
| 168p. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 9 Translation |
| 168q. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 10 |
| 168r. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 10 Translation |
| 168s. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 11 |
| 168t. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 12 |
| 168u. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 12 Translation |
| 168v. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 13 |
| 168w. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 13 Translation |
| 168x. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 14 and Translation |
| 168y. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 15 and Translation |
| 168z. | | | TEDAC Photographs of CEXC IZ/26434-09 (Rabie Cache)/Q184 - IED Instruction Manual, Page 16 and Translation |
| 169. | | | Q107 - 79 DTMF 18D Circuit Boards (CEXC IZ 26434-09) |
| 169a. | | | 4 DTMF 18D Circuit Boards |
| 169b. | | | 4 DTMF 18D Circuit Boards |
| 169c. | | | 4 DTMF 18D Circuit Boards |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 170. | | | Q70 - 71 DTMF 18D Circuit Boards Labeled 02 on Solder Side (CEXC IZ 26434-09) |
| 170a. | | | DTMF 18D Circuit Board with White Wire |
| 170b. | | | DTMF 18D Circuit Board with Red Wire |
| 170c. | | | DTMF 18D Circuit Board with Red, White, and Black Wires |
| 171. | | | Q101 - 11 DTMF 18D Circuit Boards  (CEXC IZ 26434-09) |
| 172. | | | Q103 - 203 DTMF 18D Circuit Boards  (CEXC IZ 26434-09) |
| 173. | | | Q71 - DTMF-18D Custom Circuit with Blue, White, and Red Wires (CEXC IZ-26434-09) |
| 173a. | | | Half of Project Box with Glue Inside |
| 173b. | | | External Relay |
| 173c. | | | Wires |
| 173d. | | | Glue |
| 173e. | | | Small Metal Piece |
| 174. | | | Q90 - DTMF-18D Circuit Boards with Modified Hands-Free Headset Attached (CEXC IZ-26434-09) |
| 174a. | | | DTMF 18D Circuit Board with Partial Modified Hands-Free Headset Attached |
| 175. | | | Q102 - 149 DTMF 18D Circuit Boards (CEXC IZ-26434- 09) |
| 176. | | | Q100 - 227 Transistor Controlled Custom Circuit Boards (CEXC IZ-26434-09) |
| 177. | | | Q97 - 308 Timer Custom Circuit Boards   (CEXC IZ-26434-09) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 178. | | | Q98 - 216 RAEDI A476 Timer Custom Circuit Boards  (CEXC IZ-26434-09) |
| 178a. | | | 3 RAEDI Timer Custom Circuit Boards |
| 179. | | | Q42 - SRWF-1028 RF Module (CEXC IZ 26434-09) |
| 179a. | | | Square RF Shield |
| 179b. | | | Plastic Bag |
| 180. | | | Q37 - RF Shield from Q40 (CEXC IZ 26434-09) |
| 181. | | | Q40 - SRWF-508 RF Module (CEXC IZ 26434-09) |
| 181a. | | | Red Plastic Piece |
| 181b. | | | Plastic Bag |
| 182. | | | Q41 - SRWF-508 RF Module (CEXC IZ 26434-09) |
| 182a. | | | Metal Container Part |
| 182b. | | | Square RF Shield, Red Plastic Piece |
| 183. | | | Q44 - KYL-320H RF Module (CEXC IZ 26434-09) |
| 183a. | | | Metal Container |
| 183b. | | | 2 Flat Metal Pieces |
| 183c. | | | Coaxial Connector, Red Plastic Piece, Screws, Nuts |
| 184. | | | Q45 - KYL-320H RF Module (CEXC IZ 26434-09) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 184a. | | | Metal Container |
| 184b. | | | 2 Flat Metal Pieces |
| 184c. | | | Coaxial Connector, Red Plastic Piece, Screws, Nuts |
| 185. | | | Q160 - KYL 668 Wireless Data Transceiver (CEXC IZ 26434-09) |
| 185a. | | | Coaxial Connector |
| 185b. | | | Power Connector Port, Screws |
| 186. | | | Q52 - KYL-661U RF Module (CEXC IZ 26434-09) |
| 186a. | | | Square RF Shield, Red Plastic Piece |
| 186b. | | | Plastic Bag |
| 187. | | | Q53 - KYL-661U RF Module (CEXC IZ 26434-09) |
| 187a. | | | Square RF Shield, Red Plastic Piece |
| 187b. | | | Plastic Bag |
| 188. | | | Q32 - SHENZHEN KYL-320L RF Module (CEXC IZ 26434-09) |
| 188a. | | | Metal Container |
| 188b. | | | Flat Metal Piece, Square RF Shield, Red Plastic Piece, Round Plastic Piece, and Screws |
| 189. | | | Q33 - KYL-320L RF Module (CEXC IZ 26434-09) |
| 189a. | | | Metal Container |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 189b. | | | 2 Flat Metal Pieces, Red Plastic Piece, Square RF Shield, Screws, Nuts |
| 190. | | | Q34 - KYL-320IM RF Module (CEXC IZ 26434-09) |
| 190a. | | | Flat Metal Piece, Square RF Shield, Red Plastic Piece, Screw, Nut |
| 191. | | | Q35 - KYL-320M RF Module (CEXC IZ 26434-09) |
| 191a. | | | Flat Metal Piece, Square RF Shield, Red Plastic Piece, Screws, Nut |
| 192. | | | Q36 - KYL-320MI RF Module (CEXC IZ 26434-09) |
| 192a. | | | Metal Container |
| 192b. | | | Flat Metal Piece, Square RF Shield, Red Plastic Piece, Screws, Nut |
| 193. | | | Q46 - KYL-368 RF Module (CEXC IZ 26434-09) |
| 193a. | | | Front and Back of Metal Container |
| 194. | | | Q48 - KYL-368 RF Module (CEXC IZ 26434-09) |
| 194a. | | | Metal Container Part |
| 194b. | | | Plastic Bag |
| 195. | | | Q47 - KYL-380A RF Module (CEXC IZ 26434-09) |
| 195a. | | | Metal Container Part |
| 196. | | | Q49 - KYL-380A RF Module (CEXC IZ 26434-09) |
| 196a. | | | Metal Container Part |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 197. | | | Q54 - KYL-360D RF Module (CEXC IZ 26434-09) |
| 197a. | | | Metal Container Part |
| 197b. | | | Square RF Shield, Screws |
| 198. | | | Q55 - KYL-360D RF Module (CEXC IZ 26434-09) |
| 198a. | | | Front and Back of Metal Container with Screws |
| 199. | | | Q50 - KYL-610 RF Module (CEXC IZ 26434-09) |
| 199a. | | | Square RF Shield, Red Plastic Piece, Screw |
| 200. | | | Q51 - KYL-610 RF Module (CEXC IZ 26434-09) |
| 200a. | | | Square RF Shield, Red Plastic Piece |
| 200b. | | | Plastic Bag |
| 201. | | | Q61 - DTMF 18D Decoder Custom Circuit with Black and White Wires (CEXC IZ 26434-09) |
| 201a. | | | Paradox PA-461 PIR Decoder |
| 201b. | | | Wireless DTMF Receiver |
| 201c. | | | Antenna |
| 201d. | | | Plastic Connector with Blue and White Wires |
| 201e. | | | Metal Container |
| 201f. | | | Flat Metal Piece |
| 201g. | | | Front and Back of Project Box |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 201h. | | | 2 Gray Plastic Pieces |
| 201i. | | | 2 White Plastic Pieces |
| 201j. | | | Screws, Nuts, and Miscellaneous Pieces |
| 202. | | | TEDAC Worksheets for CEXC IZ/26434/09 (Rabie Cache) |
| 203. | | 2/22/18 | Scene photograph #1 (Bates 020659) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 203a. | | | Scene photograph #2 (Bates 020660) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 203b. | | | Scene photograph #3 (Bates 020661) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 203c. | | | Scene photograph #4 (Bates 020662) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 203d. | | | Scene photograph #5 (Bates 020667) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 204. | | | CEXC Triage Inventory for CEXC IZ/16237/07 (Amiriyah Cache)(Bates 021594-021596) |
| 204a. | | | FBI Shipping Documents from CEXC to TEDAC Dated December 27, 2007 (Bates 020589-020611) |
| 204b. | | | FBI Shipping Documents from CEXC to TEDAC Dated March 21, 2008 (Bates 012982-012987) |
| 205. | | | CEXC Photograph #1 (Bates 021609) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 205a. | | | CEXC Photograph #2 (Bates 021610) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 205b. | | | CEXC Photograph #3 (Bates 021611) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 205c. | | | CEXC Photograph #4 (Bates 021615) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 205d. | | | CEXC Photograph #5 (Bates 021616) for CEXC IZ/16237/07 (Amiriyah Cache) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 205e. | | | CEXC Photograph #6 (Bates 021617) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 205f. | | | CEXC Photograph #7 (Bates 021620) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 206. | | | TEDAC Chain of Custody Log for CEXC IZ/16237/07 (Amiriyah Cache)(Bates 012959-012974) |
| 207. | | | Photo of Q88 - DTMF 11 CB with 5 outputs, hands-free headset, project box, spade connectors, tape, wire (CEXC IZ/16237/07) |
| 207a. | | 2/22/18 | Top of Project Box |
| 207b. | | | Bottom of Project Box |
| 207c. | | | 5 Wires with Tape |
| 207d. | | | HX 5-Output PCB |
| 207e. | | | Hands-Free Headset |
| 207f. | | | Spade Connectors |
| 207g. | | | Screws |
| 208. | | | TEDAC Photograph #1 (Img46847) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208a. | | | TEDAC Photograph #2 (Img46848) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208b. | | | TEDAC Photograph #3 (Img46849) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208c. | | | TEDAC Photograph #4 (Img46850) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208d. | | | TEDAC Photograph #5 (Img46851) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208e. | | | TEDAC Photograph #6 (Img46852) for CEXC IZ/16237/07 (Amiriyah Cache) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 208f. | | | TEDAC Photograph #7 (Img46854) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208g. | | | TEDAC Photograph #8 (Img46855) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208h. | | | TEDAC Photograph #9 (Img46856) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 208i. | | | TEDAC Photograph #10 (Img46857) for CEXC IZ/16237/07 (Amiriyah Cache) |
| 209. | | | TEDAC Worksheets for CEXC IZ/16237/07 (Amiriyah Cache) |
| 210. | | 2/12/18 | CEXC IZ/16237/07 (Amiriyah Cache) fingerprint latents and comparison photographs for lab report 04/10/2014 |
| 211. | | | TEDAC Fingerprint Lab Report 04/10/2014 |
| 212. | | | Q92 - Partial Project Box (CEXC IZ/16237/07) |
| 212a. | | | SZSAW-JDQ6A Receiver |
| 212b. | | | Antenna |
| 212c. | | | Wires |
| 213. | | | Q98 - Partial Project Box (CEXC IZ/16237/07) |
| 213a. | | | DTMF 11 Circuit Board |
| 213b. | | | Partially Modified Hands-Free Headset |
| 213c. | | | 2 Wires |
| 214. | | | Q96 - Partial Project Box (CEXC IZ/16237/07) |
| 214a. | | | DTMF 11 Circuit Board with Wires |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 214b. | | | White Wire with Connector |
| 214c. | | | Partially Modified Hands-Free Headset |
| 215. | | | Q96 - Partial Project Box (CEXC IZ/1623707) |
| 215a. | | | DTMF 11 Circuit Board with Wires |
| 215b. | | | Hands-Free Headset |
| 215c. | | | White Wire with Connector |
| 216. | | | Q99 - DTMF Encoder Custom Circuit |
| 217. | | | Graham Power Point with Video |
| 217a. | | | Graham Power Point Slides |
| 218. | | 2/27/18 | Copy of Email Dated 11/15/08 from john_john2008812@yahoo.com to nna62n@yahoo.com |
| 218a. | | 2/27/18 | Translation of Copy of Email Dated 11/15/08 from john_john2008812@yahoo.com to nna62n@yahoo.com |
| 219. | | | Copy of Email Dated 11/21/08 from john_john2008812@yahoo.com to maher_a99@yahoo.com |
| 220. | | 2/27/18 | Copy of Email Dated 7/31/09 from john_john2008812@yahoo.com to majed_daham@yahoo.com |
| 220a. | | 2/27/18 | Translation of Copy of Email Dated 7/31/09 from john_john2008812@yahoo.com to majed_daham@yahoo.com |
| 221. | | 2/27/18 | Copy of Email Dated 2/2/09 from john_john2008812@yahoo.com to hasan_j79@yahoo.com |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 221a. | | 2/27/18 | Translated Copy of Email Dated 2/2/09 from john_john2008812@yahoo.com to hasan_j79@yahoo.com |
| 222. | | 2/27/18 | Copy of Email Dated 10/26/08 from john_john2008812@yahoo.com to hasan_j79@yahoo.com |
| 222a. | | 2/27/18 | Translated Copy of Email Dated 10/26/08 from john_john2008812@yahoo.com to hasan_j79@yahoo.com |
| 223. | | 2/27/18 | Copy of Email Dated 11/11/08 from john_john2008812@yahoo.com to m4d4_m4d4@yahoo.com |
| 223a. | | 2/27/18 | Translated Copy of Email Dated 11/11/08 from john_john2008812@yahoo.com to m4d4_m4d4@yahoo.com |
| 224. | | 2/27/18 | Copy of Email Dated 5/10/09 from john_john2008812@yahoo.com to beverlygong@yahoo.com.cn |
| 225. | | 2/22/18 ´2/27/18 | Copy of Email Dated 11/9/08 from john_john2008812@yahoo.com to beverlygong@yahoo.com |
| 226. | | 2/22/18 ´2/27/18 | Copy of Email Dated 9/2/08 from memo_memo1984@yahoo.com to john_john2008812@yahoo.com |
| 226a. | | 2/22/18 | Translated Copy of Email Dated 9/2/08 from memo_memo1984@yahoo.com to john_john2008812@yahoo.com |
| 227. | | | Copy of Email Dated 8/10/08 from hasan_j79@yahoo.com to tamijorg@yahoo.com |
| 227a. | | | Translated Copy of Email Dated 8/10/08 from hasan_j79@yahoo.com to tamijorg@yahoo.com |
| 228. | | | Copy of Email Dated 7/5/07 from hasan_j79@yahoo.com to m4d4_m4d4@yahoo.com |
| 228a. | | | Translated Copy of Email Dated 7/5/07 from hasan_j79@yahoo.com to m4d4_m4d4@yahoo.com |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 229. | | | Copy of Email Dated 7/5/07 from hasan_j79@yahoo.com to muthh207@yahoo.co.nz; m4d4_m4d4@yahoo.com; saadnoomy@yahoo.com |
| 229a. | | | Translated Copy of Email Dated 7/5/07 from hasan_j79@yahoo.com to muthh207@yahoo.co.nz; m4d4_m4d4@yahoo.com; saadnoomy@yahoo.com |
| 230. | | | Copy of Email Dated 5/5/09 from john_john2008812@yahoo.com to hasan_j79@yahoo.com |
| 230a. | | | Translated Copy of Email Dated 5/5/09 from john_john2008812@yahoo.com to hasan_j79@yahoo.com |
| 231. | | | Copy of Email Dated 7/22/08 from sozan_sozan1981@yahoo.com to daoodnajm@yahoo.com |
| 231a. | | | Translated Copy of Email Dated 7/22/08 from sozan_sozan1981@yahoo.com to daoodnajm@yahoo.com |
| 232. | | | Copy of Email Dated 1/12/08 from alizzy77@yahoo.com to sozan_sozan1981@yahoo.com |
| 232a. | | | Translated Copy of Email Dated 1/12/08 from alizzy77@yahoo.com to sozan_sozan1981@yahoo.com |
| 233. | | | Copy of Email Dated 8/19/07 from m4d4_m4d4@yahoo.com to haneen.jabar@gmail.com |
| 234. | | 2/27/18 | Copy of Email Dated 8/23/07 from haneen.jabar@gmail.com to m4d4_m4d4@yahoo.com |
| 234a. | | 2/27/18 | Translated Copy of Email Dated 8/23/07 from haneen.jabar@gmail.com to m4d4_m4d4@yahoo.com |
| 235. | | 2/27/18 | Copy of Email Dated 9/11/07 from haneen.jabar@gmail.com to m4d4_m4d4@yahoo.com |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 235a. | | 2/27/18 | Translated Copy of Email Dated 9/11/07 from haneen.jabar@gmail.com to m4d4_m4d4@yahoo.com |
| 236. | | | Copy of Email Dated 11/10/08 from beverlygong@yahoo.com.cn to hengtaipcb@21CN.com |
| 236a. | | | Translated Copy of Email Dated 11/10/08 from beverlygong@yahoo.com.cn to hengtaipcb@21CN.com |
| 237. | | | Copy of Email dated 9/9/07 from m4d4_m4d4@yahoo.com to m4d4_m4d4@yahoo.com |
| 237a. | | | Translated Copy of Email dated 9/9/07 from m4d4_m4d4@yahoo.com to m4d4_m4d4@yahoo.com |
| 238 | | | Copy of Email dated 9/27/07 from m4d4_m4d4@yahoo.com to faleh.khattab@aljazeera.net |
| 238a. | | | Translated Copy of Email dated 9/27/07 from m4d4_m4d4@yahoo.com to faleh.khattab@aljazeera.net |
| 239. | | | Copy of Email dated 8/10/07 from m4d4_m4d4@yahoo.com to seamus.milne@guardian.co.uk |
| 240. | | | Copy of Email dated 4/5/08 from love_iraq87@maktoob.com to m4d4_m4d4@yahoo.com |
| 240a. | | | Translated Copy of Email dated 4/5/08 from love_iraq87@maktoob.com to m4d4_m4d4@yahoo.com |
| 241. | | | Copy of Email dated 10/22/07 from kt20kt@hotmail.com to m4d4_m4d4@yahoo.com |
| 241a. | | | Translated Copy of Email dated 10/22/07 from kt20kt@hotmail.com to m4d4_m4d4@yahoo.com |
| 242. | | | Copy of Email dated 8/26/09 from john_john2008812@yahoo.com to glok2008@yahoo.com |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 242a. | | | Translated Copy of Email dated 8/26/09 from john_john2008812@yahoo.com to glok2008@yahoo.com |
| 243. | | | Copy of Email dated 8/26/09 from john_john2008812@yahoo.com to glok2008@yahoo.com |
| 243a. | | | Translated Copy of Email dated 8/26/09 from john_john2008812@yahoo.com to glok2008@yahoo.com |
| 243b. | | | Attachment to Email dated 8/26/08 (KYL-368 Low Power Data Radio Module User Manual) |
| 243c. | | | Attachment to Email dated 8/26/08 (KYL-868 Mobile Transceiver Detail Feature) |
| 243d. | | | Attachment to Email dated 8/26/08 (KYL-360D Data Radio Module User Manual) |
| 243e. | | | Attachment to Email dated 8/26/08 KYL-320M High Speed Data Radio Module User Manual |
| 243f. | | | Attachment to Email dated 8/26/08 (KYL-320L Ultra Wireless Transceiver Data Module User Manual) |
| 243g. | | | Attachment to Email dated 8/26/08 (KYL-320I Ultra Wireless Transceiver Data Module User Manual) |
| 243h. | | | Attachment to Email dated 8/26/08 (KYL-1020U Micro Power Wireless Transceiver Data Module User Manual) |
| 243i. | | | Attachment to Email dated 8/26/08 (KYL-610 High Speed Rate Wireless Transceiver Data Module User Manual) |
| 243j. | | | Attachment to Email dated 8/26/08 (KYL-320H High Speed Data Radio Module User Manual) |
| 244. | | 2/7/18 | Q112BI - Cover of School Notebook with Name "Ahmad Al-Ahmadee" |
| 244a. | | 2/27/18 | Q112BI - Cover of School Notebook with Name "Ahmad Al-Ahmadee" Translation |
| 245. | | 2/7/18 | Q113 - Instructions on How to Attack Targets with Explosives, Page 1 |
| 245a. | | 2/27/18 | Q113 - Instructions on How to Attack Targets with Explosives, Page 1 Translation |
| 245b. | | | Q113 - Instructions on How to Attack Targets with Explosives, Page 2 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 245c. | | 2/27/18 | Q113 - Instructions on How to Attack Targets with Explosives, Page 2 Translation |
| 245d. | | | Q113 - Instructions on How to Attack Targets with Explosives, Page 3 |
| 245e. | | | Q113 - Instructions on How to Attack Targets with Explosives, Page 3 Translation |
| 245f. | | | Q113 - Instructions on How to Attack Targets with Explosives, Page 4 Translation |
| 245g. | | | Q113 - Instructions on How to Attack Targets with Explosives, Page 4 Translation |
| 246. | | 2/7/18 | Page Preceding Table of Contents for Manual Entitled "The Explosives" |
| 246a. | | | Page Preceding Table of Contents for Manual Entitled "The Explosives" Translation |
| 246b. | | 2/7/18 | Page 1 of Table of Contents for Manual Entitled "The Explosives" |
| 246c. | | | Page 1 of Table of Contents for Manual Entitled "The Explosives" Translation |
| 246d. | | 2/7/18 | Page 2 of Table of Contents for Manual Entitled "The Explosives" |
| 246e. | | | Page 2 of Table of Contents for Manual Entitled "The Explosives" Translation |
| 246f. | | 2/7/18 | Page 3 of Table of Contents for Manual Entitled "The Explosives" |
| 246g. | | | Page 3 of Table of Contents for Manual Entitled "The Explosives" Translation |
| 246h. | | 2/7/18 | Page 4 of Table of Contents for Manual Entitled "The Explosives" |
| 246i. | | | Page 4 of Table of Contents for Manual Entitled "The Explosives" Translation |
| 247. | | | Photo of 5-output DTMF-11 PCB (7935/06) |
| 247a. | | | Photo of 5-output DTMF-11 PCB (7935/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 248. | | | Photo of 5-output DTMF-11 circuit (16237/07) |
| 248a. | | | Photo of 5-output DTMF-11 circuit (16237/07) |
| 249. | | | Photo of DTMF 11 circuit (26434/09) |
| 249a. | | | Photo of DTMF 11 circuit (26434/09) |
| 250. | | | Photo of DTMF 11 PCB (26434/09) |
| 250a. | | | Photo of DTMF 11 PCB (26434/09) |
| 251. | | | Photo of DTMF 11 Circuit (7935/06) |
| 251. | | | Photo of DTMF 11 Circuit (7935/06) |
| 252. | | | Photo of DTMF 11 Circuit (4742/06) |
| 252a. | | | Photo of DTMF 11 Circuit (4742/06) |
| 253. | | | Photo of DTMF 11 Circuit (4814/05) |
| 253a. | | | Photo of DTMF 11 Circuit (4814/05) |
| 254. | | | Photo of DTMF 11 Circuit (7935/06) |
| 254a. | | | Photo of DTMF 11 Circuit (7935/06) |
| 255. | | | Photo of DTMF 11 Circuit (5102/06) |
| 255a. | | | Photo of DTMF 11 Circuit (5102/06) |
| 256. | | | Photo of DTMF 11 Circuit (8292/06) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 256a. | | | Photo of DTMF 11 Circuit (8292/06) |
| 257. | | | Photo of DTMF 11 Circuit (8606/06) |
| 257a. | | | Photo of DTMF 11 Circuit (8606/06) |
| 258. | | | Photo of DTMF 11 Circuit (7935/06) |
| 258a. | | | Photo of DTMF 11 Circuit (7935/06) |
| 259. | | | Photo of DTMF 11 Circuit (5521/06) |
| 259a. | | | Photo of DTMF 11 Circuit (5521/06) |
| 260. | | | Photo of DTMF 11 Circuit (6029/06) |
| 260a. | | | Photo of DTMF 11 Circuit (6029/06) |
| 261. | | | Photo of DTMF 11 Circuit (7338/06) |
| 261a. | | | Photo of DTMF 11 Circuit (7338/06) |
| 262. | | | Omar Photo Q17 NRD-545 RF Receiver |
| 263. | | | Omar Photo Q 51 LRCT Handset |
| 264. | | | Omar Photo Q83 and Q84 Shinwa Transmitter |
| 265. | | | MOD Photo Q55 CHK Hand Held Receiver |
| 266. | | | MOD Photo Q51 LRCT Handset |
| 267. | | | MOD Photo  Q39 DTMF in White Box |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 267a. | | | Omar Photo Q39 DTMF in White Box |
| 268. | | | Omar Photo Q55 CHK Hand Held receiver |
| 269. | | | Omar Photo Q59 Al Khateeb Remotes |
| 270. | | | MOD Photo of Q55 CHK Commercial Transceiver |
| 271. | | | MOD Photo of Q38 JDQ-3A RF Switch |
| 272. | | | MOD Photo of Q83, Q84 Shinwa Transmitter |
| 273. | | | MOD Photo Q13 Scanlock RF Detector |
| 274. | | | EE Photo Q17 NRD-545 RF Receiver |
| 275. | | 2/6/18 | EE Photo Q51 LRCT Handset |
| 276. | | 2/6/18 | EE Photo Q97 LRCT Base Station Senao |
| 276a. | | 2/6/18 | EE Photo Q97 LRCT Base Station Senao |
| 277. | | | EE Photo Q57 Audiovox Transceiver |
| 277a. | | | EE Photo Q57 Audiovox Transceiver |
| 278. | | | EE Photo Q118 Safe to Arm 5 |
| 278a. | | 2/7/18 | EE Photo Q118 Safe to Arm 5 |
| 279. | | 2/7/18 | Q118 - Safe-to-Arm 5 |
| 280. | | | EE Photo Q59 Al Khateeb Remote |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 281. | | | EE Photo Q170 JDQ-6B RF Remote Receiver |
| 281a. | | 2/6/18 | EE Photo Q170 JDQ-6B RF Remote Receiver |
| 281b. | | 2/6/18 | EE Photo Q170 JDQ-6B RF Remote Receiver |
| 282. | | | EE Photo Q102 RX3302 Super-Regenerative RF Receiver Modules and PT2272A-M2 Remote Control Decoders |
| 283. | | | EE Photo Q111 LRCT Board Copy |
| 283a. | | 2/6/18 | EE Photo Q111 LRCT Board Copy |
| 283b. | | 2/6/18 | EE Photo Q111 LRCT Board Copy |
| 284. | | | EE Photo Q109 RC Controller |
| 284a. | | | EE Photo Q109 RC Controller |
| 284b. | | | EE Photo Q109 RC Controller |
| 284c. | | | EE Photo Q109 RC Controller Modified |
| 285. | | | Fingerprint Summary Exhibit |
| 286. | | | Copy of Email Dated 10/18/08 from hasan_j79@yahoo.com to tamijorg@yahoo.com |
| 286a. | | | Translated Copy of Email Dated 10/18/08 from hasan_j79@yahoo.com to tamijorg@yahoo.com |
| 287. | | | Copy of Email Dated 10/30/08 from beverlygong@yahoo.com to mangal_india@vsnl.com |
| 287a. | | | Translated Copy of Email Dated 10/30/08 from beverlygong@yahoo.com to mangal_india@vsnl.com |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 288. | | | Copy of Email Dated 8/20/07 from m4d4_m4d4@yahoo.com to haneen.jabar@gmail.com |
| 289. | | | Copy of Email Dated 9/10/07 from haneen.jabar@gmail.com to m4d4_m4d4@yahoo.com |
| 289a. | | | Translated Copy of Email Dated 9/10/07 from haneen.jabar@gmail.com to m4d4_m4d4@yahoo.com |
| 290. | | | Photograph of Entrance taken on 8/31/2006 (Bates 037126) |
| 291. | | | Photograph of Front Hallway (Bates 037128) |
| 292. | | | Photograph of Door A1 (Bates 037130) |
| 293. | | | Photograph of Room, 2 desks, 2 Chairs (Bates 037131) |
| 294. | | | Photograph of Bookshelf (Bates 037133) |
| 295. | | | Photograph of White Desk (Bates 037136) |
| 296. | | | Photograph of Door A4 (Bates 037142) |
| 297. | | | Photograph of Room/Cardboard Boxes (Bates 037143) |
| 298. | | | Photograph of Room/Plastic Crates (Bates 037144) |
| 299. | | | Photograph of Room/Plastic Crates in Corner (Bates 037155) |
| 300. | | | Photograph of Room/Computer Monitors (Bates 037157) |
| 301. | | | Photograph of Room/Computer Towers (Bates 037158) |
| 302. | | | Photograph of Red Bucket with Wires (Bates 037161) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 303. | | | Photograph of Floor/Cardboard w/ electronics (Bates 037169) |
| 304. | | | Photograph of Bookshelf/Yellow Bag (Bates 037180) |
| 305. | | | Photograph of Drill Presses (Bates 037181) |
| 306. | | | Photograph of Modified Hands-Free Headsets (Bates 037184) |
| 307. | | | Photograph of View From Interior to Street/Broken Glass Window (Bates 037188) |
| 308. | | | Photograph of from Interior of Room A-5 Towards Door (Bates 037195) |
| 309. | | | Photograph of Coatrack with Clothes (Bates 037200) |
| 310 | | | Diary Entry of Mr. Reede |
| 311 | 2/2/18 | | Photo (Exhibit 2100-005) |
| 312 | | | Notes Mr. Luhawy |
| 313 | | | Cexy Centcom Reports |
| 314 | | | Lab Report 9/15/17 |
| 315 | | | TEDAC Report |
| 316 | | | (Lein) CEXC case notes 1 |
| 317 | | | (Lein) CEXC case notes 2 |
| 318 | 2/23/18 | | log cds |
| 319 | ↓ | ↓ | |
| 320 | | | |
| 321 | | | |

| Exhibit No. | Date | | Description | Stipulated |
|---|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | | |
| 322. | | | Demonstrative re: emails | |
| 323. | | | Chart Re: emails by Evans | |
| 324. | | | Thomas Workman biography | |
| 325. | | | | |
| 326. | | | | |
| 327. | | | | |
| 328. | | | | |
| 329. | | | | |
| 330. | | | | |
| 331. | | | | |
| 332. | | | | |
| 333. | | | | |
| 324. | | | | |
| 325. | | | | |