FILED ___ LODGED
RECEIVED ___ COPY

MAR 16 2018

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY ___ DEPUTY

# UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

/ / Motion to Suppress          /  / Non-Jury Trial

/ Jury Trial

**CASE NO:  CR-12-01263-PHX-ROS**                    **JUDGE CODE: 7022**

### DATE:  January 30, 2018

### UNITED STATES v. AHMED ALAHMEDALABDALOKLAH

/__/    PLAINTIFF                    /XX/   DEFENDANT

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1500. | | | Photograph – Muthanna Harith Al-Dhari |
| 1501. | | | Photograph – Dr. Mehdi Ibrahim Thamer |
| 1502. | | | Photograph – Nuri Sabah Muslih |
| 1503. | | | Email dated 6/2/2008 from theiraqlion80@yahoo.com to dhari_jamal@yahoo.com <br> (Arabic / English Translation – AIA Emails 156-161) |
| 1504. | | | Email dated 2/24/2008 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com re: Jan/Feb 2008 Report <br> (Arabic / English Translation – AIA Emails 328-329) |
| 1505. | | | Email dated 5/31/2008 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com re: May 2008 Report <br> (Arabic / English Translation – AIA Emails 332-335) |
| 1506. | | | Email dated 8/2/2008 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com re: May/June/July 2008 Report <br> (Arabic / English Translation – AIA Emails 352-359) |
| 1507. | | | Email dated 9/21/2008 from hasan_j79@yahoo.com to dhari_jamal@yahoo.com re: August/September 2008 Report <br> (Arabic / English Translation – AIA Emails 663-671) |
| 1508. | | | Email dated 12/19/2008 from john_john2008812@yahoo.com to dhari_jamal@yahoo.com re: Magnet Material Data Sheet <br> (Arabic / English Translation – AIA Emails 380-381) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1509. | | | Notepad – English and Arabic Handwritten Notes (Bates: 33699) |
| 1510. | | | Sulaymainy Border Patrol Academy Certificate (Bates: 26477) Ministry of Interior Leadership of Border Enforcement Identification (Bates: 26476) |
| 1511. | | | Photograph – AK Weapons (Bates: 26368) |
| 1512. | | | Photograph – Machine Gun  (Bates: 26369) |
| 1513. | | | Photograph – Military Apache Helicopter (Bates: 26450) |
| 1514. | | | Photograph – Military Tank  (Bates: 26451) |
| 1515. | | | Photograph – Bomb Making  (Bates: 26455) |
| 1516. | | | Photograph – Schematic  (Bates: 26458) |
| 1517. | | | Evidence/Property Custody Document – 80 GB Western Digital Laptop Hard Drive Model: WD800BEVS (Bates: 33532) |
| 1518. | | | Forensic Report – 06/21/2017 |
| 1519. | | | Report (Redacted) - Interview of Muhammad Husayn 'Ali Ways on 07/28/2010 (Bates: 23900-23906) |
| 1520. | | | Page from Report - Interview of Muhammad Husayn 'Ali Ways on 07/28/2010 (Bates: 34320) |
| 1521. | | | Technical Exploitation Report re: 7935-06 (Bates: 19153-19159) |
| 1522. | | | Mobile Phone Exploit Report re: 7935-06 (Bates: 19166-19169) |
| 1523. | | | Map of Baghdad (Bates: 4615) |
| 1524. | | | Aerial Photograph – 50 Omar Street (Bates: 4616) |
| 1525. | | | Photograph – 50 Omar Street Building (Front) (Bates: 4617) |
| 1526. | | | Photographs (CEXC) – Schematics of 50 Omar Cache (Bates: 20930-20931) |
| 1527. | | | Photograph – 50 Omar Street_001 |
| 1528. | | | Photograph – 50 Omar Street_002 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1529. | | | Photograph – 50 Omar Street_003 |
| 1530. | | | Photograph – 50 Omar Street_004 |
| 1531. | | | Photograph – 50 Omar Street_005 |
| 1532. | | | Photograph – 50 Omar Street_006 |
| 1533. | | | Photograph – 50 Omar Street_007 |
| 1534. | | | Photograph – 50 Omar Street_008 |
| 1535. | | | Photograph – 50 Omar Street_009 |
| 1536. | | | Photograph – 50 Omar Street_010 |
| 1537. | | | Photograph – 50 Omar Street_011 |
| 1538. | | | Photograph – 50 Omar Street_012 |
| 1539. | | | Photograph – 50 Omar Street_013 |
| 1540. | | | Photograph – 50 Omar Street_014 |
| 1541. | | | Photograph – 50 Omar Street_015 |
| 1542. | | | Photograph – 50 Omar Street_016 |
| 1543. | | | Photograph – 50 Omar Street_017 |
| 1544. | | | Photograph – 50 Omar Street_018 |
| 1545. | | | Photograph – 50 Omar Street_019 |
| 1546. | | | Photograph – 50 Omar Street_020 |
| 1547. | | | Photograph – 50 Omar Street_021 |
| 1548. | | | Photograph – 50 Omar Street_022 |
| 1549. | | | Photograph – 50 Omar Street_023 |
| 1550. | | | Photograph – 50 Omar Street_024 |
| 1551. | | | Photograph – 50 Omar Street_025 |
| 1552. | | | Photograph – 50 Omar Street_026 |
| 1553. | | | Photograph – 50 Omar Street_027 |
| 1554. | | | Photograph – 50 Omar Street_028 |
| 1555. | | | Photograph – 50 Omar Street_029 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1556. | | | Photograph – 50 Omar Street_030 |
| 1557. | | | Photograph – 50 Omar Street_031 |
| 1558. | | | Photograph – 50 Omar Street_032 |
| 1559. | | | Photograph – 50 Omar Street_033 |
| 1560. | | | Photograph – 50 Omar Street_034 |
| 1561. | | | Photograph – 50 Omar Street_035 |
| 1562. | | | Photograph – 50 Omar Street_036 |
| 1563. | | | Photograph – 50 Omar Street_037 |
| 1564. | | | Photograph – 50 Omar Street_038 |
| 1565. | | | Photograph – 50 Omar Street_039 |
| 1566. | | | Photograph – 50 Omar Street_040 |
| 1567. | | | Photograph – 50 Omar Street_041 |
| 1568. | | | Photograph – 50 Omar Street_042 |
| 1569. | | | Photograph – 50 Omar Street_043 |
| 1570. | | | Photograph – 50 Omar Street_044 |
| 1571. | | | Photograph – 50 Omar Street_045 |
| 1572. | | | Photograph – 50 Omar Street_046 |
| 1573. | | | Photograph – 50 Omar Street_047 |
| 1574. | | | Photograph – 50 Omar Street_048 |
| 1575. | | | Photograph – 50 Omar Street_049 |
| 1576. | | | Photograph – 50 Omar Street_050 |
| 1577. | | | Photograph – 50 Omar Street_051 |
| 1578. | | 2\|1\|18 | Photograph – 50 Omar Street_052 |
| 1579. | | | Photograph – 50 Omar Street_053 |
| 1580. | | | Photograph – 50 Omar Street_054 |
| 1581. | | | Photograph – 50 Omar Street_055 |
| 1582. | | | Photograph – 50 Omar Street_056 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1583. | | | Photograph – 50 Omar Street_057 |
| 1584. | | | Photograph – 50 Omar Street_058 |
| 1585. | | | Photograph – 50 Omar Street_059 |
| 1586. | | | Photograph – 50 Omar Street_060 |
| 1587. | | | Photograph – 50 Omar Street_061 |
| 1588. | | | Photograph – 50 Omar Street_062 |
| 1589. | | | Photograph – 50 Omar Street_063 |
| 1590. | | | Photograph – 50 Omar Street_064 |
| 1591. | | | Photograph – 50 Omar Street_065 |
| 1592. | | | Photograph – 50 Omar Street_066 |
| 1593. | | | Photograph – 50 Omar Street_067 |
| 1594. | | | Photograph – 50 Omar Street_068 |
| 1595. | | | Photograph – 50 Omar Street_069 |
| 1596. | | | Photograph – 50 Omar Street_070 |
| 1597. | | | Photograph – 50 Omar Street_071 |
| 1598. | | | Photograph – 50 Omar Street_072 |
| 1599. | | | Photograph – 50 Omar Street_073 |
| 1600. | | | Photograph – 50 Omar Street_074 |
| 1601. | | | Photograph – 50 Omar Street_075 |
| 1602. | | | Photograph – 50 Omar Street_076 |
| 1603. | | | Photograph – 50 Omar Street_077 |
| 1604. | | | Photograph – 50 Omar Street_078 |
| 1605. | | | Photograph – 50 Omar Street_079 |
| 1606. | | | Photograph – 50 Omar Street_080 |
| 1607. | | | Photograph – 50 Omar Street_081 |
| 1608. | | | Photograph – 50 Omar Street_082 |
| 1609. | | | Photograph – 50 Omar Street_083 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1610. | | | Photograph – 50 Omar Street_084 |
| 1611. | | | Photograph – 50 Omar Street_085 |
| 1612. | | | Photograph – 50 Omar Street_086 |
| 1613. | | | Photograph – 50 Omar Street_087 |
| 1614. | | | Photograph – 50 Omar Street_088 |
| 1615. | | | Photograph – 50 Omar Street_089 |
| 1616. | | | Photograph – 50 Omar Street_090 |
| 1617. | | | Photograph – 50 Omar Street_091 |
| 1618. | | | Photograph – 50 Omar Street_092 |
| 1619. | | | Photograph – 50 Omar Street_093 |
| 1620. | | | Photograph – 50 Omar Street_094 |
| 1621. | | | Photograph – 50 Omar Street_095 |
| 1622. | | | Photograph – 50 Omar Street_096 |
| 1623. | | | Photograph – 50 Omar Street_097 |
| 1624. | | | Photograph – 50 Omar Street_098 |
| 1625. | | | Photograph – 50 Omar Street_099 |
| 1626. | | | Photograph – 50 Omar Street_100 |
| 1627. | | | Photograph – 50 Omar Street_101 |
| 1628. | | | Photograph – 50 Omar Street_102 |
| 1629. | | | Photograph – 50 Omar Street_103 |
| 1630. | | | Photograph – 50 Omar Street_104 |
| 1631. | | | Photograph – 50 Omar Street_105 |
| 1632. | | | Photograph – 50 Omar Street_106 |
| 1633. | | | Photograph – 50 Omar Street_107 |
| 1634. | | | Photograph – 50 Omar Street_108 |
| 1635. | | | Photograph – 50 Omar Street_109 |
| 1636. | | | Photograph – 50 Omar Street_110 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1637. | | | Photograph – 50 Omar Street_111 |
| 1638. | | | Photograph – 50 Omar Street_112 |
| 1639. | | | Photograph – 50 Omar Street_113 |
| 1640. | | | Photograph – 50 Omar Street_114 |
| 1641. | | | Photograph – 50 Omar Street_115 |
| 1642. | | | Photograph – 50 Omar Street_116 |
| 1643. | | | Photograph – 50 Omar Street_117 |
| 1644. | | | Photograph – 50 Omar Street_118 |
| 1645. | | | Photograph – 50 Omar Street_119 |
| 1646. | | | Photograph – 50 Omar Street_120 |
| 1647. | | | Photograph – 50 Omar Street_121 |
| 1648. | | | Photograph – 50 Omar Street_122 |
| 1649. | | | Photograph – 50 Omar Street_123 |
| 1650. | | | Photograph – 50 Omar Street_124 |
| 1651. | | | Photograph – 50 Omar Street_125 |
| 1652. | | | Photograph – 50 Omar Street_126 |
| 1653. | | | Photograph – 50 Omar Street_127 |
| 1654. | | | Photograph – 50 Omar Street_128 |
| 1655. | | | Photograph – 50 Omar Street_129 |
| 1656. | | | Photograph – 50 Omar Street_130 |
| 1657. | | | Photograph – 50 Omar Street_131 |
| 1658. | | | Photograph – 50 Omar Street_132 |
| 1659. | | | Photograph – 50 Omar Street_133 |
| 1660. | | | Photograph – 50 Omar Street_134 |
| 1661. | | | Photograph – 50 Omar Street_135 |
| 1662. | | | Photograph – 50 Omar Street_136 |
| 1663. | | | Photograph – 50 Omar Street_137 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1664. | | | Photograph – 50 Omar Street_138 |
| 1665. | | | Photograph – 50 Omar Street_139 |
| 1666. | | | Photograph – 50 Omar Street_140 |
| 1667. | | | Photograph – 50 Omar Street_141 |
| 1668. | | | Photograph – 50 Omar Street_142 |
| 1669. | | | Photograph – 50 Omar Street_143 |
| 1670. | | | Photograph – 50 Omar Street_144 |
| 1671. | | | Photograph – 50 Omar Street_145 |
| 1672. | | | Photograph – 50 Omar Street_146 |
| 1673. | | | Photograph – 50 Omar Street_147 |
| 1674. | | | Photograph – 50 Omar Street_148 |
| 1675. | | | Photograph – 50 Omar Street_149 |
| 1676. | | | Photograph – 50 Omar Street_150 |
| 1677. | | | Photograph – 50 Omar Street_151 |
| 1678. | | | Photograph – 50 Omar Street_152 |
| 1679. | | | Photograph – 50 Omar Street_153 |
| 1680. | | | Photograph – 50 Omar Street_154 |
| 1681. | | | Photograph – 50 Omar Street_155 |
| 1682. | | | Photograph – 50 Omar Street_156 |
| 1683. | | | Photograph – 50 Omar Street_157 |
| 1684. | | | Photograph – 50 Omar Street_158 |
| 1685. | | | Photograph – 50 Omar Street_159 |
| 1686. | | | Photograph – 50 Omar Street_160 |
| 1687. | | | Photograph – 50 Omar Street_161 |
| 1688. | | | Photograph – 50 Omar Street_162 |
| 1689. | | | Photograph – 50 Omar Street_163 |
| 1690. | | | Photograph – 50 Omar Street_164 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 1691. | | | Photograph – 50 Omar Street_165 |
| 1692. | | | Photograph – 50 Omar Street_166 |
| 1693. | | | Photograph – 50 Omar Street_167 |
| 1694. | | | Photograph – 50 Omar Street_168 |
| 1695. | | 2/1/18 | Photograph – 50 Omar Street_169 |
| 1696. | | | Photograph – 50 Omar Street_170 |
| 1697. | | | Photograph – 50 Omar Street_171 |
| 1698. | | | Photograph – 50 Omar Street_172 |
| 1699. | | | Photograph – 50 Omar Street_173 |
| 1700. | | | Photograph – 50 Omar Street_174 |
| 1701. | | | Photograph – 50 Omar Street_175 |
| 1702. | | | Photograph – 50 Omar Street_176 |
| 1703. | | | Photograph – 50 Omar Street_177 |
| 1704. | | | Photograph – 50 Omar Street_178 |
| 1705. | | | CEXC Triage Report (Redacted) – 7935-06 (Bates: 20841-2056) |
| 1706. | | | Photograph (CEXC 7935-06) – Electric Circuit (Bates: 21197-21198) |
| 1707. | | | Photographs (CEXC 7935-06) – Electronic Cut Off (Bates: 21415-21417) |
| 1708. | | | Photograph (CEXC 7935-06) – LWDQGS DC Power Supply (Bates: 21493) |
| 1709. | | | Photograph (CEXC 7935-06) – Comb (Bates: 21484) |
| 1710. | | | Photograph (CEXC 7935-06) – Cigarette Butts (Bates: 21485) |
| 1711. | | | Photograph (CEXC 7935-06) – Clothing (Bates: 21486) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| --- | --- | --- | --- |
| 1712. | | | Photograph (CEXC 7935-06) – Shorts (Bates: 21487) |
| 1713. | | | Photograph (CEXC 7935-06) – Toothbrushes (Bates: 21488) |
| 1714. | | | Photograph (CEXC 7935-06) – Latex Gloves (Bates: 21489) |
| 1715. | | | Photograph (CEXC 7935-06) – Razors, Scissors and Tweezers (Bates: 21490) |
| 1716. | | | Photograph (CEXC 7935-06) – Hair Clippers (Bates: 21491) |
| 1717. | | | FBI Electronic Communications (7935-06) – 09/11/206 (Bates: 20557-20559) |
| 1718. | | | FBI Electronic Communications (7935-06) – 10/27/2006 (Bates: 962-967) |
| 1719. | | | FBI Electronic Communications (7935-06) – 12/02/2006 (Bates: 10345-10364) |
| 1720. | | | TEDAC Worksheets (7935-06) (Bates: 20521-20538) |
| 1721. | | | CEXC Biometrics Report (7935-06) – 12/01/2006 re: 207 latent prints (Bates: 35232-35238) |
| 1722. | | | TEDAC Latent Print Results Summary (7935-06) – 05/20/2014 re: Q204A (Bates: 829) |
| 1723. | | | TEDAC Latent Print Results Summary (7935-06) – 01/13/2017 re: Q22AT (Bates: 28040) |
| 1724. | | | TEDAC Latent Prints Results Summary (7935-06) – 04/14/207 re: Q235AA (Bates: 33762) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1725. | | | TEDAC Latent Prints Results Summary (7935-06) – 05/21/2014 re: Q204C, Q204F, Q204H, and Q204I (Bates: 825) |
| 1726. | | | TEDAC Latent Print Results Summary (7935-06) – 05/22/2014 re: Q88A (Bates: 824) |
| 1727. | | | TEDAC Latent Print Results Summary (7935-06) – 05/22/2014 re: Q236, Image CEX_1391 (Bates: 823) |
| 1728. | | | TEDAC Latent Print Results Summaries (7935-06) – 05/21/2014, 05/22/2014 re: Q29G, Q22BB, Q204D, Q204H, Q204J, and Q204M (Bates: 817-819) |
| 1729. | | | TEDAC Latent Print Results Summary (7935-06) – 05/20/2014 re: Q112W (Bates: 828) |
| 1730. | | | TEDAC Latent Print Results Summary (7935-06) – 05/21/2014 re: Q113DH (Bates: 822) |
| 1731. | | | TEDAC Latent Print Results Summary (7935-06) – 05/20/2014 re: Q113M (Bates: 821) |
| 1732. | | | TEDAC Latent Print Results Summary (7935-06) – 05/20/2014 re: Q140N (Bates: 820) |
| 1733. | | | TEDAC Latent Print Results Summary (7935-06) – 05/21/2014 re: Q195A (Bates: 827) |
| 1734. | | | TEDAC Latent Print Results Summary (7935-06) – 05/22/2014 re: Q112AP (Bates: 826) |
| 1735. | | | TEDAC Latent Print Results Summary (7935-06) – 04/08/2015 re: Q27Y (Bates: 11080) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| --- | --- | --- | --- |
| 1736. | | | TEDAC Latent Print Results Summary (7935-06) – Q140E<br>(Bates: 22225) |
| 1737. | | | FBI Latent Lab Report (7935-06) – June 17, 2014 re: Lab No. 61208606<br>(Bates: 830-863) |
| 1738. | | | FBI Latent Report of Examination (7935-06) – August 28, 2104 re: Lab Nos. 100407024, 120618005<br>(Bates: 893-954) |
| 1739. | | | TEDAC Latent Lab Report (7935-06) – October 27, 2014 re: 612098606<br>(Bates: 11058-11072) |
| 1740. | | | TEDAC Latent Lab Report (7935-06) – November 30, 2014 re: Lab Nos. 06128606, 140904601<br>(Bates: 11073-11079) |
| 1741. | | | TEDAC Latent Lab Report (7935-06) – November 23, 2015 re: Lab No. 061208606<br>(Bates: 20540-20548) |
| 1742. | | | TEDAC Latent Lab Report (7935-06) – June 1, 2016 re: Lab No. 061208606<br>(Bates: 33252-33257) |
| 1743. | | | SIGACT Report (7935-06) – 08/30/2006<br>(Bates: 23963-23965) |
| 1744. | | | FD-302 Report – Interview of Waad Alwan on 06/03/2014<br>(Bates: 7718-7736) |
| 1745. | | | FD-302 Report – Interview of Ammar Falah Al Shamma on 8/29/2014<br>(Bates: 731-744) |
| 1746. | | | FD-302 Report – Interview of Falah Al Shamma on 08/29/2014<br>(Bates: 745-758) |
| 1747. | | | FD-302 Report – Interview of Christopher Graham on 01/04/2012<br>(Bates: 696-698) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1748. | | | Document Exploitation of DTMF Document (Q204) – 7935-06 (Bates: 17436-17453) |
| 1749. | | | FD-302 Report – Interview of Steven J. Luhowy on 09/24/2014 (Bates: 32175-32176) |
| 1750. | | | FD-302 Report – Interview of Derrick S. Draper on 08/17/2011 (Bates: 691-693) |
| 1751. | | | FD-302 Report – Interview of  William Huff on 07/15/2011 (Bates: 713-714) |
| 1752. | | | FD-302 Report – Interview of William Huff on 03/30/2017 (Bates: 33864) |
| 1753. | | | FD-302 Report – Interview of Colonel John G. Norris on 05/17/2011 (Bates: 702-703) |
| 1754. | | | FD-302 Report – Interview of Richard Low on 07/13/2011 (Bates: 706-707) |
| 1755. | | | FD-302 Report – Interview of Richard Low on 03/30/2017 (Bates: 33863) |
| 1756. | | | FD-302 Report – Interview of Geoffrey Mullin on 07/22/2011 (Bates: 715-717) |
| 1757. | | | FD-302 Report – Interview of Kakil (Kevin) Zibari on 05/23/2012 (Bates: 699-700) |
| 1758. | | | FD-302 Report – Interview of Kakil (Kevin) Zibari on 03/22/2017 (Bates: 33881-33882) |
| 1759. | | | FD-302 Report – Interview of Robert Aleman on 03/30/2017 (Bates: 33869) |
| 1760. | | | TEDAC Report (7935-06) – Response to AIA Additions for FBI Lab – 12/15/2010 Revision 2 (Bates: 989-1004) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1761. | | | TEDAC Request for Service Report (7935-06) – RCIED: Associations to DTMF Decoder Custom Circuits from IZ 7935/06 - 12/22/2011<br><br>RFS ID Number: 2011-166 (Bates: 1005-1027) |
| 1762. | | | Supplemental Data to TEDAC Report 12/22/2011 (Nearly Identical Boards)<br><br>(Bates: 34868-34870) |
| 1763. | | | TEDAC Request for Service Report (7935-06) – Analysis Summary of IED Instruction Manual (Q140) – 05/21/2017<br><br>RFS ID Number 2016-016 (Bates: 33782-33827) |
| 1764. | | | TEDAC Request for Service Report (7935-06) – RCIED: DTMF Decoder Custom Circuits, AC Power Interrupter Custom Circuit – 05/21/2015<br><br>RFS ID Number 2015-058 (Bates: 11202-11235) |
| 1765. | | | TEDAC Trend Analysis Report (7935-06) – DTMF Decoder Custom Circuit Documents (Q112) – Part 23 – 10/20/2010<br><br>Revision 2 (Bates: 1640-1651) |
| 1766. | | | TEDAC Electronic and Trend Analysis Report (7935-06) – RCIED: SZSAW JDQ-3A Radio Controlled Switch (Q38) – Part 1 - 10/18/2010<br><br>Revision 2 (Bates: 1028-1052) |
| 1767. | | | TEDAC Electronic and Trend Analysis Report (7935-06) – RCIED: DTMF Decoder Custom Circuits (3) (Q39, Q40, Q43) – Part 2 – 10/19/2010<br><br>Revision 2  (Bates: 1053-1081) |
| 1768. | | | TEDAC Electronic and Trend Analysis Report (7935-06) – RCIED: DTMF Decoder Custom Circuits (3) (Q44, Q45, Q46) – Part 3 – 10/19/2010<br><br>Revision 2  (Bates: 1082-1106) |
| 1769. | | | TEDAC Technical Exploitation Analysis Report (7935-06) – RCIED: (7) DTMF Decoder Custom Circuits (Q124) – 05/24/2017<br><br>Revision 1 (Bates: 33763-33781) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1770. | | | TEDAC Electronic and Trend Analysis Report (7935-06) – RCIED: DTMF Decoder Custom Circuit Documents (Q204) – Part 99 – 03/24/2011<br>Revision 1 (Bates: 2704-2737) |
| 1771. | | | TEDAC Device Associations Analysis Report (7935-06) – Email 110908 – 11/20/2014<br>Revision 2 (Bates: 33828-33845) |
| 1772. | | | TEDAC Technical Exploitation Analysis Report (7935-06) – RCIED: Component List Comparison – Email 090208 – 05/24/2017<br>Revision 1 (Bates: 33846-33862) |
| 1773. | | | TEDAC Submissions with PIC16F628 / 16F628A<br>(Bates: 26237-26257) |
| 1774. | | | TEDAC Submissions with PIC16F630<br>(Bates: 26258-26262) |
| 1775. | | | Cache Submissions with PICs<br>(Bates: 26263-26264) |
| 1776. | | | FBI CART Report of Examination (7935-06) – August 18, 2016<br>(Bates: 26524-26527) |
| 1777. | | | FBI CART Report of Examination (7935-06) – June 22, 2017 |
| 1778. | | | Photographs (7935-06) – Room 5<br>(Bates: 35539-35540) |
| 1779. | | | SIGACT Report – 04/06/2007<br>(Bates: 2820-2825) |
| 1780. | | | CEXC Triage Report #11836-07 – 04/06/2007<br>(Bates: 21578-21579) |
| 1781. | | | CEXC Photographs (11836-07)<br>(Bates: 21580-21582) |
| 1782. | | | CEXC Technical Report (11836-07) – 04/11/2007<br>(Bates: 2826-2830) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1783. | | | FBI Electronic Communications (11836-07) – 05/13/2007 (Bates: 22230-22245) |
| 1784. | | | TEDAC Worksheet (11836-07) – 06/25/2007 (Bates: 11081) |
| 1785. | | | TEDAC Latent Print Results Summary (11836-07) – 07/02/2013 (Bates: 11082) |
| 1786. | | | DA-2823 – Sworn Statement of Patrick Mange – 04/09/2009 (Bates: 35500-35501) |
| 1787. | | | FD-302 – Interview of Patrick Mange on 11/12/2014 (Bates: 13452-13454) |
| 1788. | | | DA-2823 – Sworn Statement of James Beller on 04/11/2009 (Bates: 35504-35507) |
| 1789. | | | FD-302 – Interview of James Beller on 09/23/2014 (Bates: 11446-11448) |
| 1790. | | | FD-302 – Interview of James Betts on 09/25/2014 (Bates: 11460-11465) |
| 1791. | | | DA-2823 – Sworn Statement of Antonio Barnes on 04/08/2009 (Bates: 35516-35517) |
| 1792. | | | Patrol Report/Detailed Depiction of Events/Scene Sketch (11836-07) (Bates: 35536-35538) |
| 1793. | | | SIGACT Report – 05/14/2007 (Bates: 2831-2838) |
| 1794. | | | CEXC Technical Report (12760-07) – 05/21/2007 (Bates: 2839-2844) |
| 1795. | | | CEXC Triage Report #12760-07 – 05/14/2007 (Bates: 21586-21587) |
| 1796. | | | FBI Electronic Communications (12760-07) – 06/09/2007 (Bates: 22248-22260) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1797. | | | TEDAC Data Recovery and Trends Analysis Report (12760-07) – Q1, Q2 – 12/15/2010 Revision 1 (Bates: 20631-20647) |
| 1798. | | | TEDAC Work Sheet (12760-07) – 09/11/2007 (Bates: 11196) |
| 1799. | | | TEDAC Photographs (12760-07) – Q1 (Bates: 11177-11186) |
| 1800. | | | TEDAC Photographs (12760-07) – Q2 (Bates: 11187-11195) |
| 1801. | | | CEXC Photographs (12760-07) (Bates: 21588-21590) |
| 1802. | | | CEXC Photographs (12760-07) (Bates: 20804-20813) |
| 1803. | | | FBI Latent Prints Report of Examination (12760-07) – 10/05/2010 (Bates: 11197-11199) |
| 1804. | | | FBI Intelligence Note re: IZ 16237-07 – 10/17/2014 (Bates: 4937-4939) |
| 1805. | | | SIGACT Report – 12/03/2007 (Bates: 23988-223991) |
| 1806. | | 2/22/18 | CEXC Triage Report # 16237-07 – 12/03/2007 (Bates: 21594-21596) |
| 1807. | | 2/21/18 | CEXC Photographs – 16237-07 (Bates: 21597-21627) |
| 1808. | | | CEXC Biometric Report #16237-07 – 12/14/2007 (Bates: 20818-20821) |
| 1809. | | | FBI Electronic Communication (16237-07) – 12/27/2007 (Bates: 20589-20611) |
| 1810. | | | FBI Electronic Communication (16237-07) – 03/21/2008 (Bates: 12982-12987) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 1811. | | | TEDAC Latent Print Identification Report (16237-07) re: Q88 - 07/16/2013 <br> (Bates: 4921) |
| 1812. | | | TEDAC Latent Print Report (16237-07) – 12/02/2014 <br> (Bates: 11088-11103) |
| 1813. | | | FBI Report of Examination (16237-07) – 04/10/2014 <br> (Bates: 4922-4936) |
| 1814. | | | FBI Laboratory Worksheets (16237-07) for Items Q1 – Q107 <br> (Bates: 12680-12689, 12688, 12975) |
| 1815. | | | TEDAC Photographs for Q88 (16237-08) <br> (13 Photographs) |
| 1816. | | | TEDAC Technical Exploitation Analysis Report (16237-07)– RCIED: DTMF Decoder Custom Circuit (Q88) – Part 6 – 09/22/2011 <br> Revision 1 (Bates: 4940-4957) |
| 1817. | | | FD-302 – Interview of Clydell Morgan on 12/08/2015 <br> (Bates: 20671-20672) |
| 1818. | | | FD-302 – Interview of Greg Capalia on 12/07/2015 <br> (Bates: 20669-20670) |
| 1819. | | | FD-302 – Interview of Kim Sartorius on 12/31/2015 <br> (Bates: 20668) |
| 1820. | | | FD-302 – Interview of Rodolfo Zamora on 11/12/2015 <br> (Bates: 20673-20674) |
| 1821. | | | FD-302 – Interview of Andrew Tarasar on 12/01/2015 <br> (Bates: 20656-20657) |
| 1822. | | | Photograph – Rocket Launchers re: Items found at cache on 12/03/2007 re: IZ 16237-07 <br> (Bates: 20658) |
| 1823. | | | Photograph – Items on floor re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br> (Bates: 20659) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1824. | | | Photograph – Additional items on floor re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20660) |
| 1825. | | | Photograph – Zoom out view of items on the floor re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20661) |
| 1826. | | | Photographs – Hole in Wall re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20662-20663) |
| 1827. | | | Photograph – Walkie talkies and other items on floor re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20664) |
| 1828. | | | Photograph – Metal plate leaning against wall re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20665) |
| 1829. | | | Photograph – Side view of metal plate leaning against wall re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20666) |
| 1830. | | | Photograph – White bags with other items on floor re: Cache discovered on 12/03/2007 re: IZ 16237-07 <br><br>(Bates: 20667) |
| 1831. | | | CEXC Triage Report #26434-09 – 09/02/2009 <br><br>(Bates: 21628-21633) |
| 1832. | | | CEXC Photographs (26434-09) <br><br>(Bates: 21634-21732) |
| 1833. | | | FBI Electronic Communication (26434-09) – 11/18/2009 <br><br>(Bates: 20612-20625) |
| 1834. | | | FBI Electronic Communication (26434-09) – 06/25/2010 <br><br>(Bates: 22277-22282) |
| 1835. | | | TEDAC Worksheets (26434-09) – Items Q1 – Q232 <br><br>(Bates: 22303-22317) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1836. | | | TEDAC Electronic and Trend Analysis Report (26434-09) – Q175 – Part 60 – 04/02/2010 |
| | | | Revision 1 (Bates: 32034-32062) |
| 1837. | | | TEDAC Data Recovery Partial Report (26434-09) – Q175 – Part 61 - 03/31/2010 |
| | | | Revision 1 (Bates: 32022-32033) |
| 1838. | | | TEDAC Request for Service Report (26434-09) – RCIED, Time IED: DTMF Decoder Custom Circuits, Transistor Controlled Relay Custom Circuit, and Timer Custom Circuit – 01/30/2017 |
| | | | RFS ID Number 2015-148, 2016-143 |
| | | | Revision 3 (Bates: 33428-33462) |
| 1839. | | | TEDAC Request for Service Report (26434-09) – Analysis Summary of IED Instruction Manual – 02/10/2017 |
| | | | RFS ID Number 2016-177 |
| | | | Revision 1 (Bates: 33496-33531) |
| 1840. | | | CEAU Component List Comparison Report (26434-09) – Email 090208 – 07/01/2014 |
| | | | Revision 1  (Bates: 4976-5001) |
| 1841. | | | CEAU PCB Offer Email (26434-09) – Email 062509 – 07/22/2014 |
| | | | Revision 1 (Bates: 5095-5103) |
| 1842. | | | CEAU Invoice RF Modules (26434-09) – Email 082609 – 06/02/2014 |
| | | | Revision 1 (Bates: 5002-5046) |
| 1843. | | | CEAU Transceiver Module Price List (26434-09) – Email 072409 - 07/22/2014 |
| | | | Revision 1 (Bates: 5070-5094) |
| 1844. | | | CEAU Invoice RF Modules (26434-09) – Email 073009 - 07/22/2014 |
| | | | Revision 1 (Bates: 5047-5069) |
| 1845. | | | FBI Electronic Communication re: Interview of Jim Altobell on 01/08/2016 |
| | | | (Bates: 23896-23897) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1846. | | | FD-302 – Telephonic Interview of Jim Altobell on 03/24/2017 (Bates: 33883) |
| 1847. | | | FD-302 – Interview of Richard Allen Dula on 11/18/2015 (Bates: 23898-23899) |
| 1848. | | | FD-302 – Interview of Matthew Godfrey on 10/15/2015 (Bates: 20649-20650) |
| 1849. | | | FD-302 – Interview of Alaan David Housel on 12/31/2015 (Bates: 20653) |
| 1850. | | | FD-302 – Interview of David F. Nunez on 10/20/2015 (Bates: 20648) |
| 1851. | | | Tactical Interrogation Report No. 01 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12581-12586) |
| 1852. | | | Tactical Interrogation Report No. 02 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12587-12590) |
| 1853. | | | Tactical Interrogation Report No. 03 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12591-12594) |
| 1854. | | | Tactical Interrogation Report No. 04 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12595-12599) |
| 1855. | | | Tactical Interrogation Report No. 05 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12600-12602) |
| 1856. | | | Tactical Interrogation Report No. 06 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12603-12607) |
| 1857. | | | Tactical Interrogation Report No. 07 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12608-12611) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1858. | | | Tactical Interrogation Report No. 08 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12612-12616) |
| 1859. | | | Tactical Interrogation Report No. 09 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12617-12620) |
| 1860. | | | Tactical Interrogation Report No. 10 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12621-12624) |
| 1861. | | | Tactical Interrogation Report No. 11 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12625-12627) |
| 1862. | | | Tactical Interrogation Report No. 12 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12628-12630) |
| 1863. | | | Tactical Interrogation Report No. 13 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12631-12636) |
| 1864. | | | Tactical Interrogation Report No. 14 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12637-12642) |
| 1865. | | | Tactical Interrogation Report No. 15 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12643-12646) |
| 1866. | | | Tactical Interrogation Report No. 16 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12647-12649) |
| 1867. | | | Tactical Interrogation Report No. 17 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12650-12654) |
| 1868. | | | Tactical Interrogation Report No. 18 – Muhsin Salih Ahmad (al-Qaysi) (Bates: 12655-12659) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1869. | | | Interpol Notice – Tariq Abd-Al-Karim Ahmad (Bates: 27922-27924) |
| 1870. | | | BIAR Report 2007-001329 (Tariq 'Abd Al-Karim Ahmad Al-Qaysi) (Bates: 34166-34173)265 |
| 1871. | | | Tactical Screening Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/02/2006 (Bates: 34226-34230) |
| 1872. | | | 1st Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/03/2006 (Bates: 34174-34178) |
| 1873. | | | 2nd Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/05/2006 (Bates: 34179-34188) |
| 1874. | | | 3rd Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/06/2006 (Bates: 34189-34198) |
| 1875. | | | 4th Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/07/2006 (Bates: 34199-34206) |
| 1876. | | | 5th Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/08/2006 (Bates: 34207-34212) |
| 1877. | | | 7th Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/12/2006 (Bates: 34213-34218) |
| 1878. | | | 8th Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/16/2006 (Bates: 34219-34225) |
| 1879. | | | 9th Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/20/2006 (Bates: 34291-34299) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1880. | | | 10th Interrogation Report - Tariq 'Abd Al-Karim Ahmad Al-Qaysi – 10/21/2006 (Bates: 34300-34304) |
| 1881. | | | Case File Report (8317-06) – 10/02/2006 (Bates: 34273-34278) |
| 1882. | | | Sworn Statement – Tariq 'Abd Al-Karim Ahmad Abdallah – 10/02/2006 (Bates: 34285-34288) |
| 1883. | | | CEXC Biometrics Report (8317-06) – 10/25/2006 (Bates: 34279-34284) |
| 1884. | | | CEXC Photo (8317-06) – Integrated Circuits (Bates: 27912-27914) |
| 1885. | | | TEDAC Work Sheets (8317-06) – 11/30/2006, 12/13/2006, 6/4/2015, 1/29/2007, 9/6/2007, 9/27/2007, and 2/21/2012 – Q1-Q76 (Bates: 26881-26890) |
| 1886. | | | TEDAC Photographs (8317-06) – Q16 (Bates: 27612-27616) |
| 1887. | | | TEDAC Electronic and Trend Analysis Report (8317-06) – Q16 and Q28 – Part 1 – 01/27/2012 Revision 1 (Bates: 26911-26951) |
| 1888. | | | Cell Phone Exploitation Report – Tariq Abd Al Karim Ahmad (Bates: 34305-34309) |
| 1889. | | | SIGACT Report (5103-06) – 03/02/2006 (Bates: 34239-34243) |
| 1890. | | | Case File Report (5103-06) – 03/02/2006 (Bates: 34244) |
| 1891. | | | Case File Report (6369-06) – 05/17/2006 (Bates: 34245) |
| 1892. | | | CEXC Biometrics Report (6369-06) – 08/14/2006 (Bates: 34246-34247) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1893. | | | CEXC Biometrics Supplemental Report (6369-06) – 10/05/2006 (Bates: 34248-34249) |
| 1894. | | | DoD Biometric Image Examination Report (6369-06) – 10/14/2006 (Bates: 26550-26551) |
| 1895. | | | TEDAC Work Sheet (6369-06) – 09/20/2006 for items Q1-Q2 (Bates: 26538) |
| 1896. | | | TEDAC Data Recovery Partial Report (6369-06) – 11/06/2006 (Bates: 34250-34252) |
| 1897. | | | SIGACT Report (8044-06) – 09/12/2006 (Bates: 34253-34260) |
| 1898. | | | Case File Report (8044-06) – 09/12/2006 (Bates: 34261-34263) |
| 1899. | | | CEXC Biometrics Report (8044-06) – 09/25/2006 (Bates: 34264-34267) |
| 1900. | | | CEXC Biometrics Supplemental Report (8044-06) – 11/30/2006 (Bates: 34268-34270) |
| 1901. | | | TEDAC Work Sheets (8044-06) – 11/3/2006, 12/18/2006 for items Q1 – Q22 (Bates: 26583-26585) |
| 1902. | | | TEDAC Latent Print Results Summary (8044-06) – 02/26/2014 (Bates: 26596) |
| 1903. | | | TEDAC IU Latent Print Summary (8044-06) – 03/04/2014 (Bates: 34271-34272) |
| 1904. | | | SIGACT Report (5159-06) - 03/11/2006 (Bates: 35200-35203) |
| 1905. | | | WIT Report (5159-06)– 03/11/2006 (Bates: 35204-35216) |
| 1906. | | | Case File Report (5159-06) – 03/11/2006 (Bates: 35223) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 1907. | | | IED Report (5159-06) – 03/11/2006 (Bates: 35218-35222) |
| 1908. | | | Target Capture Tag Report (5159-06) – 03/12/2006 (Bates: 35217) |
| 1909. | | | Tactical Screening Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/16/2006 (Bates: 35392-35394) |
| 1910. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/17/2006 (Bates: 35352-35355) |
| 1911. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/18/2006 (Bates: 35356-35360) |
| 1912. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/21/2006 (Bates: 35361-35365) |
| 1913. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/22/2006 (Bates: 35366-35369) |
| 1914. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/24/2006 (Bates: 35370-35375) |
| 1915. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/25/2006 (Bates: 35376-35380) |
| 1916. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/27/2006 (Bates: 35381-35384) |
| 1917. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/29/2006 (Bates: 35385-35388) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1918. | | | Interrogation Report – Wisam Ahmed Zaydan Al-Dulaymi – 08/31/2006 (Bates: 35389-35391) |
| 1919. | | | Sworn Statement - Wisam Ahmed Zaydan Al-Dulaymi – 08/29/2006 (Bates: 35395-35397) |
| 1920. | | | Weapons Technical Intelligence (WTI) Handbook – May 27, 2009 (Bates: 34586-34705) |
| 1921. | | | FD-302 – Interview of Gregory Boswell Moore on 12/10/2015 (Bates: 20654-20655) |
| 1922. | | | FD-302 – Interview of Erik Berg on 12/29/2015 (Bates: 23895) |
| 1923. | | | Photograph - Mustansiryah University (Front) |
| 1924. | | | Photograph - Mustansiryah University (Walkway) |
| 1925. | | | Photograph - Mustansiryah University (Main Gate) |
| 1926. | | 3/1/18 | Photograph – Regulator 24V |
| 1927. | | | Photograph – Regulator Box |
| 1928. | | 3/1/18 | Photograph – Regulator Cut Off (Sinik) |
| 1929. | | 3/1/18 | Photograph - Fuel Pump (Sinik) |
| 1930. | | | Photograph – Fuel Pump x2 (one in package) |
| 1931. | | | Photograph – Window Buttons (Sinik) |
| 1932. | | 3/1/18 | Photograph – Oil Filter |
| 1933. | | | Photograph – Fuel Filter (Sinik) |
| 1934. | | | Photograph – Gas Cap |
| 1935. | | 3/1/18 | Photograph – Interior Half of Project Box |
| 1936. | | | Photograph – Packaged Project Boxes with Labels |
| 1937. | | | Photograph – Time Delay (local) |
| 1938. | | | Photograph – Al Maher 30A Box |
| 1939. | | 3/1/18 | Photograph – Inside Project Box |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 1940. | | 3/1/18 | Photograph – White Boxes (Karrada) |
| 1941. | | | Photograph – Front of Shop |
| 1942. | | | Photograph – Project Box with Circuit |
| 1943. | | | Photograph – Buckets of circuit boards |
| 1944. | | | Photograph – Printed Boards |
| 1945. | | 3/1/18 | Photograph – Terminals |
| 1946. | | | Photograph – Circuit Boards (babsherji floor) |
| 1947. | | 3/1/18 | Photograph – White Boxes (babsherji) |
| 1948. | | | Photograph – Work space inside shop |
| 1949. | | | Photograph – Box with board |
| 1950. | | 3/1/18 | Photograph – LED Number "02" |
| 1951. | | | Photograph – Man soldering with white project box |
| 1952. | | 3/1/18 | Photograph – Local Labels |
| 1953. | | | Photograph – Label |
| 1954. | | 3/1/18 | Photograph – Man soldering boards |
| 1955. | | | Photograph – Terminals |
| 1956. | | 3/1/18 | Photograph – More white boxes (babsherji) |
| 1957. | | 3/1/18 | Photograph – Time delay labels (local) |
| 1958. | | 3/1/18 | Photograph – White boxes (babsherji) |
| 1959. | | | Photograph – Al Sharq Electronics Business Card |
| 1960. | | | Photograph – Business in China |
| 1961. | | | Photograph – Cubicles at business in China |
| 1962. | | | Photograph – Qimataj |
| 1963. | | | Photograph – Qimataj and Ahmed |
| 1964. | | | Photograph – Qimataj and customers |
| 1965. | | | Photograph – Warehouse |
| 1966. | | | Photograph – 50 Omar Street 1 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1967. | | | Photograph – 50 Omar Street 2 |
| 1968. | | | Photograph – 50 Omar Street 3 |
| 1969. | | | Photograph – 50 Omar Street 4 |
| 1970. | | | Audio – FPD Interview of Falah Al Shamma – 09/15/2015 |
| 1971. | | | Transcript – FPD Interview of Falah Al Shamma – 09/15/2015 |
| 1972. | | | Audio – FPD Interview of Ammar Al Shamma – 09/15/2015 |
| 1973. | | | Transcript – FPD Interview of Ammar Al Shamma – 09/15/2015 |
| 1974. | | | Audio – FPD Interview of William Huff – 09/16/2015 |
| 1975. | | | Transcript – FPD Interview of William Huff – 09/16/2015 |
| 1976. | | | Audio – FPD Interview of Derrick S. Draper – 09/18/2015 |
| 1977. | | | Transcript – FPD Interview of Derrick S. Draper – 09/18/2015 |
| 1978. | | | Audio – FPD Interview of Richard Low – 05/04/2016 |
| 1979. | | | Transcript – FPD Interview of Richard Low – 05/04/2016 |
| 1980. | | | Audio – FPD Interview of Tamiko Bogad – 08/05/2015 |
| 1981. | | | Transcript – FPD Interview of Tamiko Bogad – 08/05/2015 |
| 1982. | | | Audio – FPD Interview of Michael Disho – 05/06/2016 |
| 1983. | | | Transcript – FPD Interview of Michael Disho – 05/06/2016 |
| 1984. | | | Audio – FPD Interview of Andrew Tarasar – 08/04/2016 |
| 1985. | | | Sketch drawn by Andrew Tarasar during interview on 08/04/2016 |
| 1986. | | | Video – Deposition of Jamal Al-Dhari on 7/13/2017 |
| 1987. | | | Transcript – Deposition of Jamal Al-Dhari on 7/13/2017 |
| 1988. | | | Video – Deposition of Muhammad Hussain Ali on 7/20/2017 |
| 1989. | | | Transcript – Deposition of Muhammad Hussain Ali  on 7/20/2017 |
| 1990. | | | FD-302 – Interview of Jamal Al-Dhari on 6/10/2016 (Bates: 33892-33923) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 1991. | | | FD-302 – Email communications with Jamal Al-Dhari (06/10/2016 thru 07/09/2016) (Bates: 33958-34005) |
| 1992. | | | FD-302 – Interview of Jamal Al-Dhari on 10/26/2016 (Bates: 33924-33926) |
| 1993. | | | FD-302 – Email communications with Jamal Al-Dhari (07/10/2016-12/22/2016) (Bates: 34009-34046) |
| 1994. | | | FD-302 – Email communications with Jamal Al-Dhari (12/22/2016-06/12/2017) (Bates: 34047-34160) |
| 1995. | | | FD-302 – Text Messages with Jamal Al-Dhari (03/25/2017-04/08/2017) (Bates: 34161-34165) |
| 1996. | | | FD-302 – Interview of Jamal Al-Dhari on 04/04/2017 (Bates: 33927-33929) |
| 1997. | | | FD-302 – Interview of Jamal Al-Dhari on 04/05/2017 (Bates: 33930-33957) |
| 1998. | | | Email Communications with Jamal Al-Dhari on 06/27/2017 (Bates: 34573-34574) |
| 1999. | | | Al-Mustansiryah University Certificate of Graduation |
| 2000. | | | Iraq Passport – Basil Hussein Srayyih |
| 2001. | | | Iraq Passport No. G2143019 – Ahmed Hassan Farhan (Bates: 8657-8658) |
| 2002. | | | Iraq Passport No. S2141297 – Ahamed H. Farhan (Bates: 8659-8660) |
| 2003. | | | Syrian Passport No. N004365665 – Ahmed Alahmedalabdaloklah (Bates: 8630-8656) |
| 2004. | | | Iraq Passport No. S1709003 – Ahmed H. Farhan (Bates: 26426-26428) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2005. | | | Chinese Visa No. C0428066 (Iraq Passport No. S1709003) |
| 2006. | | | Iraq Passport No. G2021608 – Sahar Abdulkareem Amuri |
| 2007. | | | Syrian Passport No. N004365825 – Ebrahem Alahmadaladokla |
| 2008. | | | Iraq Passport No. S3007302 – Wisam M. Saleh |
| 2009. | | | Email dated 4/22/2008 from samee_samee1981@yahoo.com to wisamtex@yahoo.com (Contract) and translation |
| 2010. | | | Email dated 3/1/2009 from hussienbassil@yahoo.com to sofiajrz@gmail.com, cc: wisamtex@yahoo.com (passport of Basil Hussein Brayyh) |
| 2011. | | | Email dated 3/22/2009 from john_john2008812@yahoo.com to wisamtex@yahoo.com (office registration) |
| 2012. | | | Email dated 5/10/2009 from john_john2008812@yahoo.com to beverlygong@yahoo.com (Letter of Authority Qimat Al-Taj) |
| 2013. | | | Email dated 11/19/2008 from beverlygong@yahoo.com.cn to john_john2008812@yahoo.com (carb cleaner) |
| 2014. | | | Email dated 11/12/2008 from john_john2008812@yahoo.com to maher_a99@yahoo.com (t-shirt) |
| 2015. | | | Email dated 3/27/2010 from john_john2008812@yahoo.com to ahmed@qimataj.com (bedroom furniture) and translation |
| 2016. | | | Email dated 4/5/2011 from dimauniversal@yahoo.com to john_john2008812@yahoo.com (sunflower oil) |
| 2017. | | | Photograph – Children |
| 2018. | | | Photograph – Son |
| 2019. | | | Photograph – Pool |
| 2020. | | | Photograph – Pool 2 |
| 2021. | | | TEDAC Photographs – Q1 |
| 2022. | | | TEDAC Photographs – Q2 |
| 2023. | | | TEDAC Photographs – Q3 |
| 2024. | | | TEDAC Photographs – Q4 |
| 2025. | | | TEDAC Photographs – Q5 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2026. | | | TEDAC Photographs – Q6 |
| 2027. | | | TEDAC Photographs – Q7 |
| 2028. | | | *(Intentionally Left Blank)* |
| 2029. | | | TEDAC Photographs – Q9 |
| 2030. | | | TEDAC Photographs – Q10 |
| 2031. | | | TEDAC Photographs – Q11 |
| 2032. | | | TEDAC Photographs – Q12 |
| 2033. | | | *(Intentionally Left Blank)* |
| 2034. | | | TEDAC Photographs – Q14 |
| 2035. | | | TEDAC Photographs – Q15 |
| 2036. | | | TEDAC Photographs – Q16 |
| 2037. | | | TEDAC Photographs – Q17 |
| 2038. | | | TEDAC Photographs – Q20 |
| 2039. | | | TEDAC Photographs – Q27 |
| 2040. | | | *(Intentionally Left Blank)* |
| 2041. | | | *(Intentionally Left Blank)* |
| 2042. | | | TEDAC Photographs – Q35 |
| 2043. | | | TEDAC Photographs – Q47 |
| 2044. | | | *(Intentionally Left Blank)* |
| 2045. | | | TEDAC Photographs – Q69 |
| 2046. | | | TEDAC Photographs – Q71 |
| 2047. | | | TEDAC Photographs – Q72 |
| 2048. | | | TEDAC Photographs – Q73 |
| 2049. | | | TEDAC Photographs – Q78 |
| 2050. | | | TEDAC Photographs – Q79 |
| 2051. | | | TEDAC Photographs – Q80 |
| 2052. | | | TEDAC Photographs – Q81 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2053. | | | TEDAC Photographs – Q82 |
| 2054. | | | TEDAC Photographs – Q86 |
| 2055. | | | TEDAC Photographs – Q87 |
| 2056. | | | TEDAC Photographs – Q88 |
| 2057. | | | *(Intentionally Left Blank)* |
| 2058. | | | *(Intentionally Left Blank)* |
| 2059. | | | TEDAC Photographs – Q136 |
| 2060. | | | *(Intentionally Left Blank)* |
| 2061. | | | TEDAC Photographs – Q173 |
| 2062. | | | *(Intentionally Left Blank)* |
| 2063. | | | TEDAC Photographs – Q224 |
| 2064. | | | TEDAC Photographs – Q238 |
| 2065. | | | **Q1** – 8x10 Photographs |
| 2065a. | | | 4x6 Photographs |
| 2066. | | | **Q2** – Circuit Board with Wires and Red Light Attached |
| 2066a. | | | Circuit Board Labeled HG |
| 2066b. | | | Yellow Project Box and Lid |
| 2066c. | | | Black Box and Lid |
| 2066d. | | | (2) Black Boxes with Lids |
| 2066e. | | | Black Rectangular Box |
| 2066f. | | | (2) Yellow Rectangular Boxes |
| 2066g. | | | Tap |
| 2066h. | | | Label From Project Box |
| 2066i. | | | Screws, Nut, Glue, Plastic Debris |
| 2067. | | 2/7/18 | **Q3** – Silk Screen |
| 2068. | | | **Q4** – Minwar Contact Voltage Transformer |
| 2068a. | | | Coaxial Connecter |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 2068b. | | | Coaxial Attenuator |
| 2068c. | | | DT8322 Digital Multimeter |
| 2068d. | | | Electrical Plug |
| 2068e. | | | (2) Screws, Electrical Fuse with Housing |
| 2069. | | | **Q5** – (193) Smaller 100uF Capacitors |
| 2069a. | | | (143) Larger 100uF Capacitors |
| 2069b. | | | (42) Diodes |
| 2069c. | | | (2) Pieces of Tape |
| 2069d. | | | (1) Screw |
| 2069e. | | | Plastic Baggie |
| 2070. | | 2/13/18 | **Q6** – Numerous Diodes |
| 2070a. | | | (1) Large Capacitor |
| 2070b. | | | (1) Smaller Capacitor |
| 2071. | | | **Q7** – (21) Red PCBs |
| 2071a. | | | SZSAW YK-1000-1 Appliance Controller PCB |
| 2071b. | | | SZSAQ JDQ-6A Appliance Controller Receiver PCB |
| 2071c. | | | Bag of Plastic Terminals |
| 2071d. | | | (1) Black Wire |
| 2071e. | | | (1) Antenna Jack |
| 2071f. | | | (2) Capacitors |
| 2071g. | | | Jewelers Screwdriver |
| 2071h. | | | (1) Black Piece of Plastic |
| 2072. | | | TEDAC Photographs – Q8 |
| 2072a. | | | **Q8** – Electronic Cut Off Box Top With Label |
| 2072b. | | | Electronic Cut Off Box Top |
| 2072c. | | | Electronic Cut Off Box Top |
| 2072d. | | | Electronic Cut Off Box Top |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| --- | --- | --- | --- |
| 2072e. | | | Electronic Cut Off Box Top |
| 2072f. | | | Electronic Cut Off Box Top |
| 2072g. | | | Electronic Cut Off Box Bottom |
| 2072h. | | | Electronic Cut Off Box Bottom |
| 2072i. | | | Electronic Cut Off Box Bottom |
| 2072j. | | | Electronic Cut Off Box Bottom |
| 2072k. | | | Electronic Cut Off Box Bottom |
| 2072l. | | | (1) Black Electronic Cut Off Box Top |
| 2072m. | | | (2) Pieces of Tape from Project Box |
| 2072n. | | | (5) Sticker Labels from Project Box Tops |
| 2073. | | 2/28/18 | **Q9** – (3) Large Circuit Boards labeled AL-AHMEDEE (Middle of Board) |
| 2073a. | | | (3) Circuit Boards Labeled AL-AHMAD (Upper Right Corner) |
| 2073b. | | | (4) Circuit Boards Labeled HS (Back of Board) |
| 2073c. | | | (2) Small Circuit Boards Labeled AL-AHMADEE (Upper Left Corner) |
| 2073d. | | | (15) Medium Circuit Boards with No Markings |
| 2073e. | | 2/8/18 | (2) Medium Circuit Boards (Circular Pattern in Middle of Board) |
| 2073f. | | 2/28/18 | (19) Small Circuit Boards with No Markings |
| 2073g. | | 2/12/18 | (4) Medium Circuit Boards Labeled AL-AHMED |
| 2073h. | | 2/28/18 | (1) Small Circuit Board Labeled AL-AHMAD (Lower Left of Board) |
| 2073i. | | 2/28/18 | (5) Small Circuit Boards Labeled AL AHMADEE (Top of Board), 1 Broken Piece of Circuit Board |
| 2074. | | | **Q10** – Large Circuit Board Labeled 419/1/26458 |
| 2074a. | | | Large Circuit Board Labeled 419/1/48203 with Red and White Wire |
| 2074b. | | | Large Circuit Board Labeled 419/1/48203 with Blue and White Wire |
| 2075. | | | **Q11** – Homemade Circuit Board without Wires with 2 Small Capacitors |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2075a. | | | Homemade Circuit Board without Wires (No Small Capacitors) |
| 2075b. | | | Homemade Circuit Board with Wires with HX Marking |
| 2075c. | | | Homemade Circuit Board with Wires (No HX Marking) |
| 2076. | | 2/8/18 | **Q12** – (1) Board with Red LEDs Spelling the Word "TAXI" |
| 2076a. | | 2/8/18 | (1) Board with Clear LEDs Spelling the Word "TAXI" |
| 2077. | | | TEDAC Photographs – Q13 |
| 2077a. | | | **Q13** – Body of Scanlock 2000 |
| 2077b. | | 2/6/18 | Top of Scanlock 2000 |
| 2077c. | | 2/6/18 | Side of Scanlock 2000 (attached to body) |
| 2077d. | | | Two Pieces of Side of Scanlock 2000 |
| 2077e. | | | (6) Screws and Washers |
| 2077f. | | | Piece of Transparent Tape |
| 2077g. | | | Black Plastic Piece and Silver Metal Piece |
| 2077h. | | | CEXC Evidence Bag |
| 2078. | | | **Q14** – Unknown Electronics Device in Light Blue Metal Case |
| 2078a. | | | (5) ¾" Screws, (1) ½" Screw, and a Metal Piece |
| 2079. | | 2/8/18 | **Q15** – Yaesu FC-107 Antenna Tuner SN: 1M080451 |
| 2080. | | 2/8/18 | **Q16** – Yaesu FC-107 Antenna Tuner SN: 1M080453 |
| 2081. | | 27/18 | **Q17** – NRD-545 DSP Receiver |
| 2081a. | | | Gray Cord |
| 2081b. | | | Screws |
| 2082. | | | **Q20** – Yaesu FT-107M Solid State HF Transceiver SN: 1H 100247 |
| 2083. | | | TEDAC Photographs of **Q27** |
| 2083a. | | 2/20/18 | Q27Y – Document with Schematic |
| 2083b. | | | Q27C – Small Paper with Writing |
| 2083c. | | | Q27M – Document |
| 2083d. | | | Q27O – Document |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2083e. | | 2/20/18 | Q27K – Document |
| 2083f. | | | Q27E – Torn Paper with Handwriting |
| 2083g. | | | Article in Arabic with Handwriting on Top |
| 2083h. | | | Newspaper (Arabic) |
| 2083i. | | | Time Sheets in Arabic with Handwriting |
| 2083j. | | | Document with Arabic Handwriting |
| 2083k. | | | Q27E – Document |
| 2083l. | | | Photocopied Notes (Spiral Notebook) |
| 2083m. | | | (2) Folded Documents with Diagrams |
| 2083n. | | | Q27V – News Clipping in English and Arabic |
| 2083o. | | | Document with English and Arabic Words |
| 2083p. | | | Q27J – Document with Arabic Writing |
| 2083q. | | | Q27A – Small Piece of Paper with Writing |
| 2083r. | | | Paper with Arabic Writing |
| 2083s. | | | Small Paper with Arabic Writing |
| 2083t. | | | Q27B – Small Paper with Arabic Writing |
| 2083u. | | | Q27D – Small Paper with Arabic Writing |
| 2083v. | | | Paper with Pencil Drawing |
| 2083w. | | | Lined Paper with Arabic Writing |
| 2083x. | | | Small Paper with Arabic Writing |
| 2083y. | | | Graph Paper with Schematic on Both Sides |
| 2083z. | | | Small Paper with Arabic Writing |
| 2083aa. | | | Q27L – Document with Schematic |
| 2083ab. | | | Lined Paper with Arabic Writing |
| 2083ac. | | | Lined Paper with Arabic Writing |
| 2083ad. | | | Receipt Form in Arabic |
| 2083ae. | | | Lined Paper with Arabic Writing |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| --- | --- | --- | --- |
| 2083af. | | 2/20/18 | Official Document in Arabic |
| 2083ag. | | | Brown Bag with Arabic Handwriting |
| 2083ah. | | | Q27U – News Clipping in Arabic |
| 2083ai. | | | Receipt / Order Form in Arabic |
| 2083aj. | | | Receipt / Order Form in Arabic |
| 2083ak. | | | Post Card |
| 2083al. | | | Q27Q – Document with Arabic Writing |
| 2083am. | | | Document in Arabic with Seal |
| 2083an. | | | Arabic Receipt dated 10/12/1996 |
| 2083ao. | | | Q27I – Document/Timesheet in Arabic |
| 2083ap. | | | Q27G – Lined Paper with Arabic Handwriting |
| 2083aq. | | | CAD Image "Solder Side" |
| 2083ar. | | | Document with Diagram & Arabic Handwriting |
| 2083as. | | | Q27S – Small Piece of Lined Paper with Arabic Handwriting |
| 2083at. | | | Q27H – Paper with Arabic Handwriting |
| 2083au. | | | Photocopy of Document with Diagram "RAM 6116" |
| 2083av. | | | Photocopy of Document with Diagram and Arabic Handwriting |
| 2083aw. | | | Graph Paper with Diagram |
| 2083ax. | | | Photocopied Lined Paper with Arabic Handwriting |
| 2083ay. | | | Document with Diagram "Code" |
| 2083az. | | | Magazine/News Article with Arabic Handwriting |
| 2083ba. | | | Small Paper of an Article in Arabic |
| 2083bb. | | ✓ | Graph Paper Document with Diagram on Both Sides |
| 2084 | | | TEDAC Photographs – Q31 |
| 2084a. | | 2/20/18 | **Q31** – 2004–2005 Semi-Conductor Equivalents Book |
| 2084b. | | 2/20/18 | 2004–2005 Semi-Conductor Equivalents Book |
| 2084c. | | 2/20/18 | Instruction Manual – Compact Mobile HF Antenna Tuner |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2084d. | | 2/20/18 | Manual for VHF/ UHF Receiver Scanner |
| 2084e. | | 2/20/18 | Manual for a HITACHI General Purpose Operational Amplifier |
| 2085 | | | TEDAC Photographs – Q32 |
| 2085a. | | 2/20/18 | **Q32** - Photograph – Man in Green Jacket |
| 2085b. | | | Photograph #1 – Q32A |
| 2085c. | | | Photograph – 2 Men Side by Side |
| 2085d. | | | Photograph #5 – Q32E |
| 2085e. | | | Photograph – Man Wearing White Robe |
| 2085f. | | | Photograph – Man on Wall |
| 2085g. | | | Photograph – Man Shaking a Young Boy's Hand |
| 2085h. | | | Photograph – Man Riding a Machine (photo has handwriting on it) |
| 2085i. | | | Photograph – 2 Men Standing by Tree Holding Books |
| 2085j. | | | Photograph with Arabic Writing on the Top |
| 2085k. | | | Photograph #4 – Q32D |
| 2085l. | | | Photograph – 4 Men Sitting on the Ground |
| 2085m. | | | Post Card |
| 2085n. | | | Iraqi Passport – Salih Alden Abdullah |
| 2085o. | | | Photograph #3 – Q32B |
| 2086. | | 2/8/18 | **Q35** – Nokia 3310 Cell Phone Front and Back Cover |
| 2086a. | | | Clear Plastic Piece with Speaker |
| 2086b. | | | Battery Holder |
| 2086c. | | | Battery |
| 2086d. | | | Interior Board |
| 2086e. | | | Miscellaneous Parts |
| 2087. | | | **Q47** – Sagem Vodafone MC 920 Cell Phone Front with Antenna |
| 2087a. | | | Battery |
| 2087b. | | | Battery Cover |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2087c. | | 2/8/18 | Display Pieces |
| 2087d. | | 2/8/18 | Push-Button Pad |
| 2087e. | | 2/8/18 | Screws, Nut and Miscellaneous Parts |
| 2088. | | | TEDAC Photographs - **Q58** |
| 2088a. | | 2/6/18 | LEAP ELECTRONICS CO. Box |
| 2088b. | | 2/6/18 | Front of Toy Car Transmitter with Boards Attached |
| 2088c. | | 2/6/18 | Back of Toy Car Transmitter |
| 2088d. | | 2/6/18 | Antenna |
| 2088e. | | | Black Plastic Piece |
| 2088f. | | | Black Plastic Piece |
| 2088g. | | | Orange and Green Piece |
| 2088h. | | | Black Plastic Piece with Gold Sticker |
| 2088i. | | | (8) Screws |
| 2089. | | | **Q69** – Homemade Circuit Board with Red and Blue Wire |
| 2089a. | | | Homemade Circuit Board with Red, Blue, and Black Wire |
| 2089b. | | | Homemade Circuit Board with Red, Blue, and Green Wire |
| 2090. | | | **Q71** – PCB and Wire |
| 2091. | | 2/7/18 | **Q72** – (15) Voltage Regulators |
| 2092. | | 2/7/18 | **Q73** – (50) CD4028 BE Integrated Chips |
| 2092a. | | 2/7/18 | (3) CM8870 PI Integrated Chips |
| 2092b. | | 2/7/18 | (4) 18 Prong Brackets |
| 2092c. | | 2/7/18 | (2) 16 Prong Brackets |
| 2092d. | | | 1 Piece of Tape |
| 2093. | | | **Q78** – One Roll of Tape (Labeled SPE) |
| 2093a. | | | One Roll of Tape (Labeled HILUX) |
| 2093b. | | | Two Pieces of Tape (Labeled Q78 SKT) |
| 2093c. | | | Clear Piece of Tape with Latent Print |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2094. | | | **Q79** – (47) Plastic Ear Pieces |
| 2094a. | | | (18) Clips |
| 2094b. | | | (46) Plastic Earpiece Covers, (2) Metal Earpieces Interior |
| 2094c. | | | (19) Buzzers |
| 2094d. | | | (1) Pill |
| 2094e. | | | (44) Metal Earpieces |
| 2094f. | | | (8) Foam Earpieces |
| 2094g. | | | (15) Blue Insulators |
| 2094h. | | | (2) Halves of a Push-to-Talk Button |
| 2094i. | | | Numerous Resistors, Screws, and Nuts |
| 2094j. | | | (2) AA Batteries |
| 2094k. | | | (1) Wire |
| 2094l. | | | (2) 470Uf Capacitors |
| 2094m. | | | (2) Transistors |
| 2094n. | | | (9) White Plastic Plugs |
| 2094o. | | | (14) Red Insulators |
| 2094p. | | | (5) Quick Disconnect Terminals |
| 2094q. | | | Piece of Clear Tape with Fingerprint Arrow |
| 2094r. | | | Piece of Clear Tape Removed from Smaller Plastic Bag |
| 2094s. | | | Smaller Plastic Bag |
| 2094t. | | | Larger Plastic Bag with Fingerprint |
| 2094u. | | | Candy Wrappers |
| 2094v. | | | Assorted Pieces of Orange Paper |
| 2094w. | | | (2) Super Glue Applicators |
| 2094x. | | | (4) Pieces of Plastic Bags, Miscellaneous Debris |
| 2095. | | | **Q80** – Project Box with Arabic Writing |
| 2095a. | | | PCB with Wires |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2095b. | | | Black Tape |
| 2096. | | 2/8/18 | **Q81** – Super Relay, Homemade Automotive Jack, Wire |
| 2097. | | | **Q82** – Fused Voltage Relay with Project Box and 2 Push Button Switches |
| 2097a. | | | Stickers / Labels |
| 2097b. | | | White Plastic Piece |
| 2097c. | | | Screw with Broken Plastic Pieces |
| 2098. | | | **Q86** – Salmon-Colored Delta Telephone |
| 2098a. | | | Salmon-Colored Handset for Delta Telephone |
| 2098b. | | | Telephone Cord |
| 2098c. | | | Antenna |
| 2098d. | | | Telephone Keys and Keypad |
| 2098e. | | | Protective Glasses |
| 2098f. | | | Screws, Glue and Metal Pieces |
| 2099. | | | **Q87** – Sanyo CLT-35A Cordless Telephone |
| 2099a. | | | Handset with Internal Board |
| 2099b. | | | Telephone Battery, Fuse, Wire, Metal Pieces |
| 2099c. | | | Screws |
| 2099d. | | | Black Tape from Wrapped Cardboard |
| 2099e. | | | Tape from Phone Wires |
| 2099f. | | | Cardboard, 2 White Plastic Pieces, Black Square Piece |
| 2100. | | 2/13/18 | **Q88** – Glass Bottle Labeled "Left of Drill Press" |
| 2100a. | | | Lid |
| 2100b. | | | Glass Bottle Labeled "Under Press" |
| 2100c. | | | Lid with Print |
| 2100d. | | ↓ | Bolt and Nut |
| 2101. | | | TEDAC Photographs – **Q112** |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 2101a. | | | Q112AP – Loose Document with Diagrams and Handwriting |
| 2101b. | | | Q112W – Lined Notebook Document with Arabic Writing |
| 2102. | | | TEDAC Photographs - **Q113** |
| 2102a. | | | Q113M – Loose Printed Document |
| 2102b. | | | Ophthalmology Prescription Card |
| 2103. | | 2/7/18 | **Q136** – (16) Unpopulated Circuit Boards |
| 2104. | | | TEDAC Photographs – **Q141** |
| 2104a. | | | Q141 – Book with Blank  Graph Paper |
| 2104b. | | | (1) Sports Magazine dated December 1989, (1) Magazine dated April 1988 |
| 2105. | | | **Q173** – (3) Project Box Halves |
| 2106. | | | TEDAC Photographs - **Q204** |
| 2106a. | | | 204A – STRONG Technologies Warranty Card |
| 2106b. | | 2/13/18 | Pages 1, 2, 3, 5, 6, 17 of DTMF Document with Handwriting on Top, "Hold for Ali…" |
| 2106c. | | 2/13/18 | Pages 4, 7, 8, 9, 10, 11, 12, 14, 15 of Downloaded DTMF Document |
| 2107. | | | **Q224** – Plastic Packaging (with Print) |
| 2107a. | | | Plastic Packaging (No Print) |
| 2107b. | | | (2) General Purpose RF Amplifiers |
| 2108. | | 2/20/18 | **Q238** – Brush |
| 2108a. | | 2/20/18 | Black Razor |
| 2108b. | | 2/20/18 | Blue Razor |
| 2108c. | | 2/20/18 | Hair from Brush |
| 2108d. | | 2/20/18 | Small Envelope – "Trace Evidence – Hairs -  Recovered from Modified Hands Free Cell Phone Device" |
| 2109. | | | Photograph – 50 Omar Street (Bates: 37126) |
| 2110. | | | Photograph – 50 Omar Street (Bates: 37127) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2111. | | | Photograph – 50 Omar Street (Bates: 37128) |
| 2112. | | | Photograph – 50 Omar Street (Bates: 37129) |
| 2113. | | | Photograph – 50 Omar Street - A1 (Bates: 37130) |
| 2114. | | | Photograph – 50 Omar Street (Bates: 37131) |
| 2115. | | | Photograph – 50 Omar Street (Bates: 37132) |
| 2116. | | | Photograph – 50 Omar Street (Bates: 37133) |
| 2117. | | | Photograph – 50 Omar Street (Bates: 37134) |
| 2118. | | 2/1/18 | Photograph – 50 Omar Street (Bates: 37135) |
| 2119. | | | Photograph – 50 Omar Street (Bates: 37136) |
| 2120. | | | Photograph – 50 Omar Street (Bates: 37137) |
| 2121. | | | Photograph – 50 Omar Street (Bates: 37138) |
| 2122. | | | Photograph – 50 Omar Street – A2 (Bates: 37139) |
| 2123. | | | Photograph – 50 Omar Street (Bates: 37140) |
| 2124. | | | Photograph – 50 Omar Street – A4 (Bates: 37141) |
| 2125. | | | Photograph – 50 Omar Street (Bates: 37142) |
| 2126. | | | Photograph – 50 Omar Street (Bates: 37143) |
| 2127. | | | Photograph – 50 Omar Street (Bates: 37144) |
| 2128. | | | Photograph – 50 Omar Street (Bates: 37145) |
| 2129. | | | Photograph – 50 Omar Street (Bates: 37146) |
| 2130. | | | Photograph – 50 Omar Street (Bates: 37147) |

| EXHIBIT NUMBER | DATE: MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | DESCRIPTION |
|---|---|---|---|
| 2131. | | | Photograph – 50 Omar Street (Bates: 37148) |
| 2132. | | | Photograph – 50 Omar Street – A3 (Bates: 37149) |
| 2133. | | | Photograph – 50 Omar Street (Bates: 37150) |
| 2134. | | | Photograph – 50 Omar Street (Bates: 37151) |
| 2135. | | | Photograph – 50 Omar Street (Bates: 37152) |
| 2136. | | | Photograph – 50 Omar Street (Bates: 37153) |
| 2137. | | | Photograph – 50 Omar Street (Bates: 37154) |
| 2138. | | | Photograph – 50 Omar Street (Bates: 37155) |
| 2139. | | | Photograph – 50 Omar Street – A6 (Bates: 37156) |
| 2140. | | 2/1/18 | Photograph – 50 Omar Street (Bates: 37157) |
| 2141. | | | Photograph – 50 Omar Street (Bates: 37158) |
| 2142. | | | Photograph – 50 Omar Street (Bates: 37159) |
| 2143. | | 2/1/18 | Photograph – 50 Omar Street (Bates: 37160) |
| 2144. | | | Photograph – 50 Omar Street (Bates: 37161) |
| 2145. | | | Photograph – 50 Omar Street (Bates: 37162) |
| 2146. | | | Photograph – 50 Omar Street (Bates: 37163) |
| 2147. | | | Photograph – 50 Omar Street (Bates: 37164) |
| 2148. | | | Photograph – 50 Omar Street (Bates: 37165) |
| 2149. | | | Photograph – 50 Omar Street (Bates: 37166) |
| 2150. | | | Photograph – 50 Omar Street (Bates: 37167) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| --- | --- | --- | --- |
| 2151. | | | Photograph – 50 Omar Street (Bates: 37168) |
| 2152. | | | Photograph – 50 Omar Street (Bates: 37169) |
| 2153. | | | Photograph – 50 Omar Street (Bates: 37170) |
| 2154. | | | Photograph – 50 Omar Street (Bates: 37171) |
| 2155. | | | Photograph – 50 Omar Street (Bates: 37172) |
| 2156. | | | Photograph – 50 Omar Street (Bates: 37173) |
| 2157. | | | Photograph – 50 Omar Street (Bates: 37174) |
| 2158. | | | Photograph – 50 Omar Street (Bates: 37175) |
| 2159. | | | Photograph – 50 Omar Street – A5 (Bates: 37176) |
| 2160. | | | Photograph – 50 Omar Street (Bates: 37177) |
| 2161. | | | Photograph – 50 Omar Street (Bates: 37178) |
| 2162. | | | Photograph – 50 Omar Street (Bates: 37179) |
| 2163. | | | Photograph – 50 Omar Street (Bates: 37180) |
| 2164. | | | Photograph – 50 Omar Street (Bates: 37181) |
| 2165. | | | Photograph – 50 Omar Street (Bates: 37182) |
| 2166. | | | Photograph – 50 Omar Street (Bates: 37183) |
| 2167. | | | Photograph – 50 Omar Street (Bates: 37184) |
| 2168. | | | Photograph – 50 Omar Street (Bates: 37185) |
| 2169. | | | Photograph – 50 Omar Street (Bates: 37186) |
| 2170. | | | Photograph – 50 Omar Street (Bates: 37187) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2171. | | | Photograph – 50 Omar Street (Bates: 37188) |
| 2172. | | | Photograph – 50 Omar Street (Bates: 37189) |
| 2173. | | | Photograph – 50 Omar Street (Bates: 37190) |
| 2174. | | | Photograph – 50 Omar Street (Bates: 37191) |
| 2175. | | | Photograph – 50 Omar Street (Bates: 37192) |
| 2176. | | | Photograph – 50 Omar Street (Bates: 37193) |
| 2177. | | | Photograph – 50 Omar Street (Bates: 37194) |
| 2178. | | | Photograph – 50 Omar Street – B1 (Bates: 37195) |
| 2179. | | | Photograph – 50 Omar Street (Bates: 37196) |
| 2180. | | | Photograph – 50 Omar Street (Bates: 37197) |
| 2181. | | | Photograph – 50 Omar Street (Bates: 37198) |
| 2182. | | | Photograph – 50 Omar Street (Bates: 37199) |
| 2183. | | | Photograph – 50 Omar Street – B6 (Bates: 37200) |
| 2184. | | | Photograph – 50 Omar Street (Bates: 37201) |
| 2185. | | | Photograph – 50 Omar Street (Bates: 37202) |
| 2186. | | | Photograph – 50 Omar Street – B2 (Bates: 37203) |
| 2187. | | | Photograph – 50 Omar Street (Bates: 37204) |
| 2188. | | | Photograph – 50 Omar Street – B4 (Bates: 37205) |
| 2189. | | | Photograph – 50 Omar Street (Bates: 37206) |
| 2190. | | | Photograph – 50 Omar Street (Bates: 37207) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2191. | | | Photograph – 50 Omar Street (Bates: 37208) |
| 2192. | | | Photograph – 50 Omar Street (Bates: 37209) |
| 2193. | | | Photograph – 50 Omar Street (Bates: 37210) |
| 2194. | | | Photograph – 50 Omar Street – B3 (Bates: 37211) |
| 2195. | | | Photograph – 50 Omar Street (Bates: 37212) |
| 2196. | | | Photograph – 50 Omar Street (Bates: 37213) |
| 2197. | | | Photograph – 50 Omar Street (Bates: 37214) |
| 2198. | | | Photograph – 50 Omar Street (Bates: 37215) |
| 2199. | | | Photograph – 50 Omar Street (Bates: 37216) |
| 2200. | | | Photograph – 50 Omar Street – B5 (Bates: 37217) |
| 2201. | | | Photograph – 50 Omar Street (Bates: 37218) |
| 2202. | | | Photograph – 50 Omar Street (Bates: 37219) |
| 2203. | | | Photograph – 50 Omar Street (Bates: 37220) |
| 2204. | | | Photograph – 50 Omar Street (Bates: 37221) |
| 2205. | | | Photograph – 50 Omar Street (Bates: 37222) |
| 2206. | | | Photograph – 50 Omar Street (Bates: 37223) |
| 2207. | | | Photograph – 50 Omar Street (Bates: 37224) |
| 2208. | | | Photograph – 50 Omar Street (Bates: 37225) |
| 2209. | | | Photograph – 50 Omar Street (Bates: 37226) |
| 2210. | | | Photograph – 50 Omar Street (Bates: 37227) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2211. | | | FD-302 – Video Conference Interview of Neil Howard Reede on 12/5/2017 (Bates: 37228-37230) |
| 2212. | | | FD-302 – Telephone Interview of Robert Aleman on 9/26/2017 (Bates: 36523) |
| 2213. | | | FD-302 – Interview of Tamiko Bogad on 10/26/2011 (Bates: 694-695) |
| 2214. | | | FD-302 – Telephone Interview of Glen Alvin Demarcus on 1/11/2017 (Bates: 33547-33548) |
| 2215. | | | FD-302 – Interview of Richard Allen Dula on 11/18/2015 (Bates: 23898-23899) |
| 2216. | | | FD-302 – Telephone Interview of Marie Edwards on 3/23/2017 (Bates: 33880-33883) |
| 2217. | | | FD-302 – Telephone Interview of Joseph Lee Green on 10/24/2017 (Bates: 36633-36634) |
| 2218. | | | FD-302 – Telephone Interview of Joseph Lee Green on 11/3/2017 (Bates: 37033-37034) |
| 2219. | | | FD-302 – Interview of Andy L. Hasenkamp on 9/13/2011 (Bates: 689-690) |
| 2220. | | | FD-302 – Telephone Interview of Andy L. Hasenkamp on 4/10/2017 (Bates: 33866) |
| 2221. | | | FD-302 – Interview of John Holland on 7/14/2011 (Bates: 711-712) |
| 2222. | | | FD-302 – Interview of John Holland on 4/5/2017 (Bates: 33867) |
| 2223. | | | FD-302 – Telephone Interview of John Holland on 9/26/2017 (Bates: 36519-36520) |
| 2224. | | | FD-302 – Telephone Interview of William Huff on 9/20/2017 (Bates: 36526-36528) |
| 2225. | | | FD-302 – Telephone Interview of Joseph Andrew Loar on 1/13/2017 (Bates: 33533-33534) |
| 2226. | | | FD-302 – Telephone Interview of Sam Mum on 9/20/2017 (Bates: 36524-36525) |
| 2227. | | | FD-302 – Telephone Interview of Sam Mum on 4/12/2017 (Bates: 33868) |
| 2228. | | | FD-302 – Telephone Interview of Rachel Newton on 9/21/2017 (Bates: 36588) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2229. | | | FD-302 – Telephone Interview of Rachel Newton on 9/27/2017 (Bates: 36589-36590) |
| 2230. | | | FD-302 – Telephone Interview of Randall Peterson on 9/27/2017 (Bates: 36586-36587) |
| 2231. | | | FD-302 – Telephone Interview of Hector Rodriguez  on 9/5/2017 (Bates: 35994-35995) |
| 2232. | | | FD-302 – Telephone Interview of Rafal Henryk Stachowski on 2/8/2017 (Bates: 33549-33550) |
| 2233. | | | FD-302 – Telephone Interview of Andrew Tarasar on 9/15/2017 (Bates: 36533) |
| 2234. | 2/22/18 | | Photograph – Scene (16237-07) (Bates: 36534) |
| 2235. | | | Photograph – Scene (16237-07) (Bates: 36535) |
| 2236. | | | Photograph – Scene (16237-07) (Bates: 36536) |
| 2237. | | | Photograph – Scene (16237-07) (Bates: 36537) |
| 2238. | | | Photograph – Scene (16237-07) (Bates: 36538) |
| 2239. | | | Photograph – Scene (16237-07) (Bates: 36539) |
| 2240. | | | Photograph – Scene (16237-07) (Bates: 36540) |
| 2241. | | | Photograph – Scene (16237-07) (Bates: 36541) |
| 2242. | | | Photograph – Scene (16237-07) (Bates: 36542) |
| 2243. | | | Photograph – Scene (16237-07) (Bates: 36543) |
| 2244. | | | Photograph – Scene (16237-07) (Bates: 36544) |
| 2245. | | | Photograph – Scene (16237-07) (Bates: 36545) |
| 2246. | | | Photograph – Scene (16237-07) (Bates: 36546) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 2247. | | | Photograph – Scene (16237-07) (Bates: 36547) |
| 2248. | | | Photograph – Scene (16237-07) (Bates: 36548) |
| 2249. | | | Photograph – Scene (16237-07) (Bates: 36549) |
| 2250. | | | Photograph – Scene (16237-07) (Bates: 36550) |
| 2251. | | | Photograph – Scene (16237-07) (Bates: 36551) |
| 2252. | | | Photograph – Scene (16237-07) (Bates: 36552) |
| 2253. | | 2/22/18 | Photograph – Scene (16237-07) (Bates: 36553) |
| 2254. | | | Photograph – Scene (16237-07) (Bates: 36554) |
| 2255. | | 2/22/18 | Photograph – Scene (16237-07) (Bates: 36555) |
| 2256. | | | Photograph – Scene (16237-07) (Bates: 36556) |
| 2257. | | | Photograph – Scene (16237-07) (Bates: 36557) |
| 2258. | | | Photograph – Scene (16237-07) (Bates: 36558) |
| 2259. | | | Photograph – Scene (16237-07) (Bates: 36559) |
| 2260. | | 2/22/18 | Photograph – Scene (16237-07) (Bates: 36560) |
| 2261. | | | Photograph – Scene (16237-07) (Bates: 36561) |
| 2262. | | | Photograph – Scene (16237-07) (Bates: 36562) |
| 2263. | | | Photograph – Scene (16237-07) (Bates: 36563) |
| 2264. | | | Photograph – Scene (16237-07) (Bates: 36564) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2265. | | 2/22/18 | Photograph – Scene (16237-07) (Bates: 36565) |
| 2266. | | | Photograph – Scene (16237-07) (Bates: 36566) |
| 2267. | | | Photograph – Scene (16237-07) (Bates: 36567) |
| 2268. | | | Photograph – Scene (16237-07) (Bates: 36568) |
| 2269. | | | Photograph – Scene (16237-07) (Bates: 36569) |
| 2270. | | | Photograph – Scene (16237-07) (Bates: 36570) |
| 2271. | | | Photograph – Scene (16237-07) (Bates: 36571) |
| 2272. | | | Photograph – Scene (16237-07) (Bates: 36572) |
| 2273. | | | Photograph – Scene (16237-07) (Bates: 36573) |
| 2274. | | | Photograph – Scene (16237-07) (Bates: 36574) |
| 2275. | | | Photograph – Scene (16237-07) (Bates: 36575) |
| 2276. | | | Photograph – Scene (16237-07) (Bates: 36576) |
| 2277. | | | Photograph – Scene (16237-07) (Bates: 36577) |
| 2278. | | | Photograph – Scene (16237-07) (Bates: 36578) |
| 2279. | | | Photograph – Scene (16237-07) (Bates: 36579) |
| 2280. | | | Photograph – Scene (16237-07) (Bates: 36580) |
| 2281. | | | Photograph – Scene (16237-07) (Bates: 36581) |
| 2282. | | | Photograph – Scene (16237-07) (Bates: 36582) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 2283. | | | Photograph – Scene (16237-07) (Bates: 36583) |
| 2284. | | | Photograph – Scene (16237-07) (Bates: 36584) |
| 2285. | | 2/22/18 | Photograph – Scene (16237-07) (Bates: 36585) |
| 2286. | | | FD-302 – Interview of Todd Lee Wilson on 7/11/2011 (Bates: 704-705) |
| 2287. | | | FD-302 – Interview of Eugene Zink on 7/12/2011 (Bates: 708-710) |
| 2288. | | | FD-302 – Telephone Interview of Eugene Zink on 3/30/2017 (Bates: 33865) |
| 2289. | | | TEDAC Photographs – Q56 |
| 2289a. | | 2/8/18 | **Q56** – Evidence Bag Containing All Contents of Q56 |
| 2290. | | | TEDAC Photographs – Q52 |
| 2290a. | | | **Q52** – Evidence Bag Containing All Contents of Q52 |
| 2291. | | | TEDAC Photographs – Q68 |
| 2291a. | | | **Q68** – Evidence Bag Containing All Contents of Q68 |
| 2292. | | | TEDAC Photographs – Q144 |
| 2292a. | | 2/8/18 | **Q144** – (2) Loose Voltage Control Oscillators, (1) Piece of Black Plastic |
| 2292b. | | | Empty Tube Packaging |
| 2292c. | | | (2) Voltage Control Oscillators in Plastic Tube Packaging, M695080 |
| 2292d. | | | (2) Voltage Control Oscillators in Plastic Tube Packaging, M672440 |
| 2292e. | | | Plastic Baggie |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2293. | | | TEDAC Photographs – Q195 |
| 2293a. | | 2/8/18 | **Q195** – (17) Full Circuit Board Sheets, (2) Partial Circuit Board Sheets |
| 2293b. | | 2/8/18 | (3) Completed Circuits |
| 2293c. | | 2/8/18 | (1) PCB Sheet |
| 2293d. | | 2/8/18 | (1) PCB Sheet |
| 2294. | | | CEXC Electronics Report (CEXC 11836-07) – 4/6/2007 (Bates: 37235-37240) |
| 2295. | | | CEXC Electronics Report (CEXC 12760-07) – 5/14/2007 (Bates: 37241-37244) |
| 2296. | | | FD-302 – Interview of Andre LaMonde on 8/29/17 Bates: 37245) |
| 2297. | | | FD-302 – Interview of Dan Gatson on 8/21/17 (Bates: 37246) |
| 2298. | | | FD-302 – Interview of Tom Rose on 8/22/17 (Bates: 37247) |
| 2299. | | | "The Patrol In Radwaniyah" by James D. Beller – 10/01/2008 (Bates: 37252-37263) |
| 2300. | | | FD-302 – Interview of Richard Low on 9/26/2017 with journal excerpt (Bates: 37264-37267) |
| 2301. | | | CEXC Electronics Reports authored by Steven Luhowy (Bates: 37268-37499) |
| 2302. | | | CEXC Technical Report authored by Steven Luhowy (Bates: 37500-37800) |
| 2303. | | | PowerPoint - IED Electronics Program re: 7935-06 Cache Overview by Steve Malloy (Bates: 37801-37823) |
| 2304. | | | FBI Electronic Communication re: Email Accounts – 11/25/2014 (Bates: 37824-37848) |
| 2305. | | | FD-302 – Receipt of Diary by Neil Reede on 1/15/2018 (Bates: 37849-37850) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
|---|---|---|---|
| 2306. | | | FD-302 – Receipt of Photos of CEXC 26434-09 by Joseph Green on 1/17/2018 (Bates: 37851-37932) |
| 2307. | | | Publication: *Field Notes on Iraq's Tribal Revolt Against Al-Qa'ida* by David J. Kilcullen |
| 2308. | | | NEFA Foundation Article – *Statement from the 1920 Revolution Brigades* – October 10, 2007 |
| 2309. | | | FD-302 – Interview of William Huff on 1/18/2018 with photos (Bates: 37988-38030) |
| 2310. | | | FD-302 – Interview of Geoff Mullin on 1/18/2018 (Bates: 38031) |
| 2311. | | | FD-302 – Interview of Kevin Zibari on 1/18/2018 re: 4/6/2007 IED Incident (Bates: 38032-38038) |
| 2312. | | | FD-302 – Interview of Richard Dula on 1/18/2018 re: Rabie Cache with Photos (Bates: 38039-38046) |
| 2313. | | | Grand Jury Transcript – 6/28/2012 (Bates: 38047-38094) |
| 2314. | | | Grand Jury Transcript – 8/12/2014 (Bates: 38095-38103) |
| 2315. | | | Stipulation of Muhammad Dawud Mahmud |
| 2316. | | | Evidence Review Notes by Steven Luhowy (Bates: 38215-38223) |
| 2317. | | | Interview Notes by SA Dina McCarthy (Bates: 38104-38214) |
| 2318. | | | Stipulation of DNA |
| 2319. | | | U.S. State Department Visa Application – Jamal AbdulWahhab Khamees (June 2016) |
| 2320. | | | U.S. State Department Visa Application – Jamal AbdulWhhab Khamees (July 2016) |
| 2321. | | 3/13/18 | U.S. State Department Visa Application – Jamal AbdulWahhab Khamees (October 2017) |
| 2322. | 2/12/18 | | Database Report (Bates 37495 – 37499) |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
| --- | --- | --- | --- |
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2323. | 2/12/18 | | TEDAC Analysis (Bates 1028-1052) |
| 2324. | 2/12/18 | | TEDAC Analysis - Q190 |
| 2325. | 2/12/18 | | CJFF TROY/CEXC Report |
| 2326. | 2/12/18 | | CEXC Report (Q147) - Darlington pair Transistors |
| 2327. | 2/12/18 | | CEXC Report - DTMF-11 Boards (Q136) |
| 2328. | 2/12/18 | | TEDAC 10/20/10 - Part 16 - Q59 |
| 2329. | 2/12/18 | | CEXC Report - Scanlock (Q213) |
| 2330. | 2/12/18 | | TEDAC Analysis 3/23/11 - Part 67 - Q13 |
| 2331. | 2/12/18 | | TEDAC Report 3/23/11 - Part 68  Q17 |
| 2332. | 2/12/18 | | CJTF-TROY/CEXC Technical Report - Unpopulated Board (Q110) |
| 2333 | 2/12/18 | | TEDAC 10/19/10 - Part 8 - Q51 |
| 2334 | 2/12/18 | | CJTF-TROY/CEXC Q124 |
| 2335 | 2/12/18 | | TEDAC Report - Q124 |

| EXHIBIT NUMBER | DATE: | | DESCRIPTION |
|---|---|---|---|
| | MARKED FOR IDENTIFICATION | ADMITTED IN EVIDENCE | |
| 2336. | 2/13/18 | | CJTF TROY EXC Report - Tone Generator (Q80) |
| 2337. | 2/13/18 | | " " Re: Spectrum Analyzer |
| 2338. | 2/20/18 | 2/20/18 | photographs TEDAC Q88 (pg. 10 ONly) |
| 2339. | 2/20/18 | | FBI Report dated 2/3/2016 |
| 2340. | | | Photo - CEXC 16237-07 |
| 2341. | | 2/28/18 | Over-Voltage Protection Circuits |
| 2342. | 2/28/18 | | Subscriber Information (Used w/ SA McCarthy) |
| 2343. | | | JOHN-John |
| 2344. | 2/28/18 | | Photo of Arabic/English document |
| 2345. | | 3/1/18 | Map - Area of Operations |
| 2346. | | 3/6/18 | Q 43 - TEDAC PHotoS (7935-06) |
| 2347. | | 3/6/18 | Q 70 - TEDAC PHotoS (7935-06) |
| 2348. | | | EDAC Analysis Report (7935-06) |
| 2349. | | | |
| 2350. | | | |
| 2351. | | | |
| 2352. | | | |
| 2353. | | | |